## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 1:13-BK-13954-AJC |
| | § | |
| BANAH INTERNATIONAL GROUP | § | |
| INC. | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
## CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Ross R. Hartog, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)     All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)     A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $309,397.60 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $67,852.85 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $940,274.29 | | |

3)     Total gross receipts of $1,008,127.14 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,008,127.14 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $298,846.72 | $3,814,322.33 | $64,793.33 | $64,793.33 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $698,762.36 | $698,762.36 | $698,762.36 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $622,231.63 | $622,231.63 | $241,511.93 |
| Priority Unsecured Claims (From **Exhibit 6**) | $1,114,465.85 | $630,824.58 | $476,519.96 | $3,059.52 |
| General Unsecured Claims (from **Exhibit 7**) | $4,077,289.94 | $9,423,808.76 | $5,600,239.39 | $0.00 |
| **Total Disbursements** | $5,490,602.51 | $15,189,949.66 | $7,462,546.67 | $1,008,127.14 |

4).  This case was originally filed under chapter 11 on 02/21/2013. The case was converted to one under Chapter 7 on 10/06/2014. The case was pending for 51 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>03/04/2019</u>                    By:    <u>/s/ Ross R. Hartog</u>
                                                                      Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1129-000 | $71,561.49 |
| Furniture | 1129-000 | $10,880.50 |
| Product Inventory | 1129-000 | $583,995.61 |
| Truck | 1129-000 | $7,000.00 |
| Various Manufacturing Equipment & Fixtures | 1129-000 | $128,907.45 |
| ADP Refund/Overpayment | 1229-000 | $138.71 |
| Aflac Reimbursement | 1229-000 | $701.76 |
| BBT Business Checking #8668 | 1229-000 | $2,434.30 |
| Computer, Server & Phone Equipment | 1229-000 | $4,946.50 |
| Credit Balance with City of Hialeah Water & Sewer | 1229-000 | $450.00 |
| FPL Overpayment Refund | 1229-000 | $5,356.14 |
| Insurance Premium Refund for Equipment | 1229-000 | $450.00 |
| Inventory of Packaging Materials | 1229-000 | $6,472.50 |
| Petty Cash | 1229-000 | $22.31 |
| Lawsuit: Caption One Equipment (15-1628) [Settled] | 1241-000 | $5,000.00 |
| Lawsuit: Essence of Time Watches (15-1625) [Settled] | 1241-000 | $14,000.00 |
| Lawsuit: LW Investment Management (15-1619) [Settled] | 1241-000 | $10,000.00 |
| Lawsuit: Richard Maranon & Assoc. (15-1626) [Settled] | 1241-000 | $1,500.00 |
| Lawsuit: The Collection (15-1621) [Settled] | 1241-000 | $15,000.00 |
| Lawsuit: The Ritz-Carlton Hotel Co. (15-1623) [Settled] | 1241-000 | $3,000.00 |
| Funds in C11 Estate at the time of conversion to C7 | 1290-000 | $105,107.00 |
| Unearned Insurance Premium Refund | 1290-000 | $1,892.28 |
| Buyers Premium from sale of Assets at Auction | 1290-002 | $29,310.59 |
| **TOTAL GROSS RECEIPTS** | | $1,008,127.14 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3-5S | Miami Dade County Tax Collector | 4110-000 | $0.00 | $43,325.18 | $43,325.18 | $43,325.18 |
| 10S | All American Containers, Inc. | 4700-000 | $0.00 | $21,468.15 | $21,468.15 | $21,468.15 |

| 62-3 | Nirk Magnate Holding, Corp. | 4110-000 | $0.00 | $1,449,529.00 | $0.00 | $0.00 |
|------|------|------|------|------|------|------|
| 106S | Ingenio Azucarero La Felsina A. C. enio Azucarero La Felsina A. C. S. | 4110-000 | $0.00 | $2,300,000.00 | $0.00 | $0.00 |
| | Dell Financial Services L.L.C. | 4110-000 | $62,765.00 | $0.00 | $0.00 | $0.00 |
| | Hewlett Packard Financial Services | 4110-000 | $37,447.72 | $0.00 | $0.00 | $0.00 |
| | LIGHTNING AIDE, INC | 4110-000 | $63,213.00 | $0.00 | $0.00 | $0.00 |
| | Macquire Equipment Leasing, LLC | 4110-000 | $40,144.00 | $0.00 | $0.00 | $0.00 |
| | Ricohs Americas Corporation | 4110-000 | $95,277.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $298,846.72 | $3,814,322.33 | $64,793.33 | $64,793.33 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|-------|-------|-------|-------|-------|
| Ross Hartog, Trustee | 2100-000 | NA | $50,678.83 | $50,678.83 | $50,678.83 |
| Ross Hartog, Trustee | 2200-000 | NA | $4,227.45 | $4,227.45 | $4,227.45 |
| Macquarie Equipment Finance, Inc. | 2410-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| Terreno 10th Avenue | 2410-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| Caraballo Liberty Locksmith, Inc. | 2420-000 | NA | $481.50 | $481.50 | $481.50 |
| Citibank // SGS | 2420-000 | NA | $5,030.81 | $5,030.81 | $5,030.81 |
| FCCI Insurance Group | 2420-000 | NA | $4,041.96 | $4,041.96 | $4,041.96 |
| Gil, Garden, Avetrani Insurance Gro | 2420-000 | NA | $8,279.58 | $8,279.58 | $8,279.58 |
| MMA Operations, Inc. | 2420-000 | NA | $1,804.00 | $1,804.00 | $1,804.00 |
| Officers Reserve North America | 2420-000 | NA | $34,688.33 | $34,688.33 | $34,688.33 |
| Shred-it | 2420-000 | NA | $220.00 | $220.00 | $220.00 |
| Trash Haulers | 2420-000 | NA | $11,850.00 | $11,850.00 | $11,850.00 |
| Trustee Insurance Agency | 2420-000 | NA | $2,700.00 | $2,700.00 | $2,700.00 |
| United American Metal Works | 2420-000 | NA | $95.00 | $95.00 | $95.00 |
| Bank of Texas | 2600-000 | NA | $4,791.24 | $4,791.24 | $4,791.24 |
| Green Bank | 2600-000 | NA | $3,034.13 | $3,034.13 | $3,034.13 |
| The Bank of New | 2600-000 | NA | $4,745.85 | $4,745.85 | $4,745.85 |

| York Mellon | | | | | |
|---|---|---|---|---|---|
| Union Bank | 2600-000 | NA | $8,831.81 | $8,831.81 | $8,831.81 |
| Office Of The United States Trustee | 2950-000 | NA | $5,852.13 | $5,852.13 | $5,852.13 |
| City of Hialeah | 2990-000 | NA | $7,897.60 | $7,897.60 | $7,897.60 |
| FCCI Insurance Group | 2990-000 | NA | $6,215.30 | $6,215.30 | $6,215.30 |
| Florida Department of Revenue | 2990-000 | NA | $92.19 | $92.19 | $92.19 |
| FPL | 2990-000 | NA | $33,490.33 | $33,490.33 | $33,490.33 |
| Loma Systems, Inc. | 2990-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Officers Reserve North America | 2990-000 | NA | $4,329.22 | $4,329.22 | $4,329.22 |
| Progressive Waste Solutions of FL, | 2990-000 | NA | $1,880.98 | $1,880.98 | $1,880.98 |
| Progressive Waste Solutions of FL. | 2990-000 | NA | $383.42 | $383.42 | $383.42 |
| Registrar Corp. | 2990-000 | NA | $195.00 | $195.00 | $195.00 |
| Rubcol Machine Shop | 2990-000 | NA | $8,181.21 | $8,181.21 | $8,181.21 |
| Ruth Rodriguez | 2990-000 | NA | $735.41 | $735.41 | $735.41 |
| South Dade Forklift | 2990-000 | NA | $500.00 | $500.00 | $500.00 |
| Terminix Processing Center | 2990-000 | NA | $401.25 | $401.25 | $401.25 |
| Windstream | 2990-000 | NA | $7,920.16 | $7,920.16 | $7,920.16 |
| Markowitz Ringel Trusty & Hartog PA, Attorney for Trustee | 3110-000 | NA | $190,668.50 | $190,668.50 | $190,668.50 |
| Markowitz Ringel Trusty & Hartog PA, Attorney for Trustee | 3120-000 | NA | $33,213.67 | $33,213.67 | $33,213.67 |
| Kreiss Law Firm, Special Counsel for Trustee | 3210-600 | NA | $8,680.00 | $8,680.00 | $8,680.00 |
| KapilaMukamal LLP, Accountant for Trustee | 3410-000 | NA | $132,061.20 | $132,061.20 | $132,061.20 |
| KapilaMukamal LLP, Accountant for Trustee | 3420-000 | NA | $1,151.95 | $1,151.95 | $1,151.95 |
| Inc., Moecker Auctions, Auctioneer for Trustee | 3610-002 | NA | $33,094.02 | $33,094.02 | $33,094.02 |
| Moecker Auctions, Inc., Auctioneer for Trustee | 3610-002 | NA | $26,456.57 | $26,456.57 | $26,456.57 |
| Inc., Moecker Auctions, Auctioneer for Trustee | 3620-000 | NA | $12,591.98 | $12,591.98 | $12,591.98 |
| Moecker Auctions, Inc., Auctioneer for | 3620-000 | NA | $17,307.08 | $17,307.08 | $17,307.08 |

| | | | | | |
|---|---|---|---|---|---|
| Trustee | | | | | |
| Moecker Auctions, Inc., Appraiser for Trustee | 3711-000 | NA | $5,850.00 | $5,850.00 | $5,850.00 |
| Moecker Auctions, Inc., Appraiser for Trustee | 3712-000 | NA | $325.20 | $325.20 | $325.20 |
| MRW Consulting Group LLP, Consultant for Trustee | 3731-000 | NA | $1,187.50 | $1,187.50 | $1,187.50 |
| Moecker Auctions, Inc., Other Professional | 3992-000 | NA | $100.00 | $100.00 | $100.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $698,762.36 | $698,762.36 | $698,762.36 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Ross Hartog, Trustee | 6101-000 | NA | $5,872.38 | $5,872.38 | $1,817.74 |
| Markowitz Ringel Trusty & Hartog PA, Attorney for Trustee | 6110-000 | NA | $28,642.00 | $28,642.00 | $8,865.83 |
| Markowitz Ringel Trusty & Hartog PA, Attorney for Trustee | 6120-000 | NA | $726.75 | $726.75 | $224.96 |
| BastAmron, LLP, Attorney for Trustee/D-I-P | 6210-000 | NA | $45,802.00 | $45,802.00 | $14,177.53 |
| BastAmron, LLP, Attorney for Trustee/D-I-P | 6220-000 | NA | $361.68 | $361.68 | $111.95 |
| Alex P. Martinez, CPA, Accountant for Trustee/D-I-P | 6410-000 | NA | $14,875.00 | $14,875.00 | $4,604.40 |
| Glassratner Advisory & Capital Grou, Accountant for Trustee/D-I-P | 6410-000 | NA | $107,970.66 | $107,970.66 | $33,421.19 |
| KapilaMukamal LLP, Accountant for Trustee/D-I-P | 6410-000 | NA | $54,445.23 | $54,445.23 | $16,852.95 |
| KapilaMukamal LLP, Accountant for Trustee/D-I-P | 6420-000 | NA | $203.23 | $203.23 | $62.91 |
| Meland Russin & Budwick, PA, Other Professional | 6700-000 | NA | $195,512.20 | $195,512.20 | $60,518.75 |

| | | | | | |
|---|---|---|---|---|---|
| Meland Russin & Budwick, PA, Other Professional | 6710-000 | NA | $4,836.50 | $4,836.50 | $1,497.09 |
| ADP, Inc., Other Operating | 6950-000 | NA | $7,726.29 | $7,726.29 | $7,726.29 |
| ADP, LLC, Other Operating | 6950-000 | NA | $1,426.50 | $1,426.50 | $1,426.50 |
| Adriana Massot, Other Operating | 6950-000 | NA | $412.00 | $412.00 | $412.00 |
| Andrea J. Macias, Other Operating | 6950-000 | NA | $12,689.51 | $12,689.51 | $12,689.51 |
| Andres Mena, Other Operating | 6950-000 | NA | $420.50 | $420.50 | $420.50 |
| Barbara Delgado Ohallorans, Other Operating | 6950-000 | NA | $175.76 | $175.76 | $175.76 |
| Estrella Roman Reguera, Other Operating | 6950-000 | NA | $426.23 | $426.23 | $426.23 |
| Gilberto Santiestaban, Other Operating | 6950-000 | NA | $1,126.65 | $1,126.65 | $1,126.65 |
| Guillermina Guzhnay, Other Operating | 6950-000 | NA | $168.00 | $168.00 | $168.00 |
| Ivan Serrat, Other Operating | 6950-000 | NA | $1,193.70 | $1,193.70 | $1,193.70 |
| Jennifer Rey Bermudez, Other Operating | 6950-000 | NA | $246.20 | $246.20 | $246.20 |
| Joaquin Cossio, Other Operating | 6950-000 | NA | $775.52 | $775.52 | $775.52 |
| John Losada, Other Operating | 6950-000 | NA | $780.00 | $780.00 | $780.00 |
| Jose R. Garcia, Other Operating | 6950-000 | NA | $221.19 | $221.19 | $221.19 |
| Juan Galvan, Other Operating | 6950-000 | NA | $245.83 | $245.83 | $245.83 |
| Lissette Rodriguez, Other Operating | 6950-000 | NA | $272.39 | $272.39 | $272.39 |
| Luis Estrada, Other Operating | 6950-000 | NA | $358.31 | $358.31 | $358.31 |
| Manuel Acosta Rodriguez, Other Operating | 6950-000 | NA | $14.18 | $14.18 | $14.18 |
| Maria Lina Izquierdo, Other Operating | 6950-000 | NA | $870.02 | $870.02 | $870.02 |
| Nancy Alvarez, Other Operating | 6950-000 | NA | $298.77 | $298.77 | $298.77 |

| | | | | | |
|---|---|---|---|---|---|
| Natalie Calvo, Other Operating | 6950-000 | NA | $481.51 | $481.51 | $481.51 |
| Nayade Usabal Palma, Other Operating | 6950-000 | NA | $240.00 | $240.00 | $240.00 |
| Osvaldo K. Romero Garcia, Other Operating | 6950-000 | NA | $404.00 | $404.00 | $404.00 |
| Osvaldo Perez, Other Operating | 6950-000 | NA | $4,529.29 | $4,529.29 | $4,529.29 |
| Paul Miranda Valdes, Other Operating | 6950-000 | NA | $136.31 | $136.31 | $136.31 |
| Ramon A. Oliva, Other Operating | 6950-000 | NA | $458.84 | $458.84 | $458.84 |
| Ramon C. DeLa Castro, Other Operating | 6950-000 | NA | $213.21 | $213.21 | $213.21 |
| Raul Sanchez Barreto, Other Operating | 6950-000 | NA | $426.23 | $426.23 | $426.23 |
| Rodolfo Lorenzo, Other Operating | 6950-000 | NA | $742.64 | $742.64 | $742.64 |
| Rosa Macias, Other Operating | 6950-000 | NA | $366.00 | $366.00 | $366.00 |
| Ruth Rodriguez, Other Operating | 6950-000 | NA | $8,784.98 | $8,784.98 | $8,784.98 |
| Sean Marcil, Other Operating | 6950-000 | NA | $517.32 | $517.32 | $517.32 |
| Suyin Canizares, Other Operating | 6950-000 | NA | $872.73 | $872.73 | $872.73 |
| Yanet Martinez, Other Operating | 6950-000 | NA | $167.33 | $167.33 | $167.33 |
| Yurek Vasquez, Other Operating | 6950-000 | NA | $1,467.98 | $1,467.98 | $1,467.98 |
| Acasi Machinery, Inc., Other Prior Chapter Administrative | 6990-000 | NA | $7,500.00 | $7,500.00 | $3,750.00 |
| Alexander J. Alfano, Other Prior Chapter Administrative | 6990-000 | NA | $6,650.00 | $6,650.00 | $2,058.44 |
| All American Containers - Miami, Other Prior Chapter Administrative | 6990-000 | NA | $4,405.33 | $4,405.33 | $2,202.67 |
| Alvarez & Barbara LLP, Other Prior Chapter Administrative | 6990-000 | NA | $5,203.90 | $5,203.90 | $1,610.81 |
| Datafocus LLC, Other | 6990-000 | NA | $13,657.94 | $13,657.94 | $6,828.97 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Administrative | | | | | |
| Jay M. Levy PA, Other Prior Chapter Administrative | 6990-000 | NA | $16,337.50 | $16,337.50 | $5,057.10 |
| Joaquin Cossio, Other Prior Chapter Administrative | 6990-000 | NA | $5,769.22 | $5,769.22 | $2,362.49 |
| Officers Reserve North America, Other Prior Chapter Administrative | 6990-000 | NA | $4,365.00 | $4,365.00 | $4,365.00 |
| Rust Consulting/Omni Bankruptcy, Other Prior Chapter Administrative | 6990-000 | NA | $11,283.13 | $11,283.13 | $3,492.57 |
| Santiesteban, Gilberto, Other Prior Chapter Administrative | 6990-000 | NA | $8,076.92 | $8,076.92 | $2,933.09 |
| South Commerce Group, Inc., Other Prior Chapter Administrative | 6990-000 | NA | $14,900.00 | $14,900.00 | $7,450.00 |
| Talon Consulting, Other Prior Chapter Administrative | 6990-000 | NA | $15,179.14 | $15,179.14 | $7,589.57 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $622,231.63 | $622,231.63 | $241,511.93 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13P | Juan Parilla | 5300-000 | $15,209.25 | $24,042.00 | $11,725.00 | $0.00 |
| 18P | Jorge Rodriguez | 5300-000 | $12,027.55 | $2,500.00 | $11,725.00 | $0.00 |
| 28P | Jorge M. Legon | 5300-000 | $8,827.92 | $20,000.00 | $7,689.77 | $0.00 |
| 29P | Internal Revenue Service | 5800-000 | $263,153.67 | $181,172.81 | $181,172.81 | $0.00 |
| 34P | Nery Rosalina Mora Latana | 5300-000 | $10,402.99 | $12,000.00 | $11,725.00 | $0.00 |
| 35P | Ana V. Nogareda | 5300-000 | $6,930.21 | $6,160.62 | $6,160.62 | $0.00 |
| 37P | Francisco E. Nogareda | 5300-000 | $18,436.72 | $18,381.74 | $11,725.00 | $0.00 |
| 40P | Arsenio Ruiz Gonzalez | 5300-000 | $23,948.02 | $22,000.00 | $11,725.00 | $0.00 |
| 41P | Delfin Fernandez | 5300-000 | $30,493.17 | $30,000.00 | $11,725.00 | $0.00 |
| 43P | Mariela Morales | 5300-000 | $6,454.88 | $9,936.00 | $6,204.73 | $0.00 |
| 44P | Ramon A. Chavez | 5300-000 | $18,986.05 | $26,004.00 | $11,725.00 | $0.00 |

| 53P | David Gonzalez | 5300-000 | $0.00 | $2,191.69 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 57P | Suedy Sobrado | 5300-000 | $6,491.85 | $14,211.54 | $10,278.21 | $0.00 |
| 64P | Adelina Fernandez, I | 5300-000 | $8,497.95 | $8,497.45 | $6,808.50 | $0.00 |
| 65P | Lisandra Puerta | 5300-000 | $11,493.29 | $11,493.29 | $9,803.84 | $0.00 |
| 66P | Ramon C De La Castro | 5300-000 | $6,126.57 | $8,497.45 | $6,808.50 | $0.00 |
| 67 | David Gonzalez | 5800-000 | $0.00 | $2,191.69 | $0.00 | $0.00 |
| 68P | Ulises Fernandez | 5300-000 | $0.00 | $10,707.83 | $0.00 | $0.00 |
| 69P | Mailyn Fernandez | 5300-000 | $13,251.56 | $13,251.56 | $11,725.00 | $0.00 |
| 70P | Maria E Corrales | 5300-000 | $7,061.14 | $7,061.14 | $5,980.68 | $0.00 |
| 71P | Lidia Fernandez, I | 5300-000 | $12,751.56 | $12,751.56 | $11,725.00 | $0.00 |
| 72P | Gleybert Fernandez | 5300-000 | $0.00 | $14,200.73 | $12,295.74 | $0.00 |
| 73P | Hector Castillo | 5300-000 | $6,273.54 | $6,273.54 | $4,741.11 | $0.00 |
| 74P | Yarelis Mesa | 5800-000 | $0.00 | $7,695.00 | $5,245.90 | $0.00 |
| 75P | Guillermo Fernandez | 5300-000 | $8,027.62 | $8,027.62 | $6,319.98 | $0.00 |
| 76P | Juan A. Fernandez | 5300-000 | $1,943.61 | $10,275.63 | $2,638.36 | $0.00 |
| 83 | U. S. Customs And Border Protection | 5800-000 | $49,265.69 | $14,418.31 | $14,418.31 | $0.00 |
| 84-2P | State of Florida - Department of Re | 5800-000 | $30,766.25 | $41,464.64 | $41,464.64 | $0.00 |
| 84-2U | State of Florida - Department of Re | 5800-000 | $30,766.25 | $2,517.00 | $2,517.00 | $0.00 |
| 90P | Francisco M Arisso | 5300-000 | $15,087.73 | $28,663.93 | $11,725.00 | $0.00 |
| 91 | Francisco Arisso | 5800-000 | $0.00 | $20,663.93 | $0.00 | $0.00 |
| 96-2P | Southern Professionals, Inc. | 5300-000 | $0.00 | $4,850.62 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Abrahan Alvarez | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Alexander I. | 5800-000 | $48,460.78 | $0.00 | $0.00 | $0.00 |

Perez

| | | | | | |
|---|---|---|---|---|---|
| Alexander Perez Calvo | 5800-000 | $3,300.40 | $0.00 | $0.00 | $0.00 |
| Alexander Rodriguez | 5800-000 | $1,910.66 | $0.00 | $0.00 | $0.00 |
| Ana B. Lopez | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ana C. Andrade | 5800-000 | $49.99 | $0.00 | $0.00 | $0.00 |
| Ana Gonzalez | 5800-000 | $1,231.02 | $0.00 | $0.00 | $0.00 |
| Ana Rosa Veloz | 5800-000 | $915.48 | $0.00 | $0.00 | $0.00 |
| Andres Mena | 5800-000 | $318.81 | $0.00 | $0.00 | $0.00 |
| Angel Rodriguez | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Antonio M Lopez | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Carlos Hernandez | 5800-000 | $4,314.23 | $0.00 | $0.00 | $0.00 |
| David Gonzalez | 5800-000 | $1,091.12 | $0.00 | $0.00 | $0.00 |
| Delio Sanz | 5800-000 | $906.92 | $0.00 | $0.00 | $0.00 |
| Derick Kuilan | 5800-000 | $7,581.29 | $0.00 | $0.00 | $0.00 |
| Diederich Lacayo | 5800-000 | $0.38 | $0.00 | $0.00 | $0.00 |
| Diego Leiva | 5800-000 | $30,712.84 | $0.00 | $0.00 | $0.00 |
| Edel Berhondo | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Edel Massot | 5800-000 | $181.15 | $0.00 | $0.00 | $0.00 |
| Eduardo Cancela | 5800-000 | $28,461.54 | $0.00 | $0.00 | $0.00 |
| Eliseo Calvo | 5800-000 | $75.48 | $0.00 | $0.00 | $0.00 |
| Elizabeth Barona | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FL DEPT OF REVENUE State Unemployment (Employer) | 5800-000 | $0.00 | $8,492.96 | $8,492.96 | $0.00 |
| Florida U. C. Fund | 5800-000 | $0.00 | $373.85 | $373.85 | $373.85 |
| Frank Martinez | 5800-000 | $6,461.91 | $0.00 | $0.00 | $0.00 |
| Freddy Betances | 5800-000 | $140.86 | $0.00 | $0.00 | $0.00 |
| Freddy E. Martinez | 5800-000 | $503.93 | $0.00 | $0.00 | $0.00 |
| Freddy L. Martinez | 5800-000 | $75.48 | $0.00 | $0.00 | $0.00 |
| George E. Fernandez | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| George Maisto | 5800-000 | $45.00 | $0.00 | $0.00 | $0.00 |
| Gerardo Guerra | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gisabel Fuentes | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Gisselle Izquierdo | 5800-000 | $1,650.20 | $0.00 | $0.00 | $0.00 |
| Gleybert Fernandez | 5800-000 | $10,229.73 | $0.00 | $0.00 | $0.00 |
| Guillermo Alonso | 5800-000 | $3,002.86 | $0.00 | $0.00 | $0.00 |
| Guillermo Perez | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Guillermo Souto | 5800-000 | $3,456.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Internal Revenue Service | 5800-000 | $8,374.37 | $0.00 | $0.00 | $0.00 |
| Internal Revenue Service | 5800-000 | $0.00 | $487.03 | $487.03 | $487.03 |
| Internal Revenue Service | 5800-000 | $0.00 | $2,157.10 | $2,157.10 | $2,157.10 |
| INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | $0.00 | $1,625.45 | $1,625.45 | $0.00 |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $2,946.12 | $2,946.12 | $0.00 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $12,597.21 | $12,597.21 | $0.00 |
| Isandro Roque | 5800-000 | $575.82 | $0.00 | $0.00 | $0.00 |
| Isidro Andino | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Ivan Serrat | 5800-000 | $3,263.09 | $0.00 | $0.00 | $0.00 |
| Jeny Marrero | 5800-000 | $214.26 | $0.00 | $0.00 | $0.00 |
| Joaquin Cossio | 5800-000 | $1,811.24 | $0.00 | $0.00 | $0.00 |
| Joaquin E. Cossio | 5800-000 | $10,203.62 | $0.00 | $0.00 | $0.00 |
| Jorge Alayon | 5800-000 | $5,919.99 | $0.00 | $0.00 | $0.00 |
| Jorge Arritola | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jorge Faxas | 5800-000 | $6,627.03 | $0.00 | $0.00 | $0.00 |
| Jorge Legon | 5800-000 | $32,261.13 | $0.00 | $0.00 | $0.00 |
| Jorge Luis Fernandez | 5800-000 | $16,413.92 | $0.00 | $0.00 | $0.00 |
| Jorge Velazquez | 5800-000 | $821.01 | $0.00 | $0.00 | $0.00 |
| Jose Antonio Perez | 5800-000 | $3,692.88 | $0.00 | $0.00 | $0.00 |
| Jose Manuel Fernandez | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jose R. Garcia | 5800-000 | $151.45 | $0.00 | $0.00 | $0.00 |
| Jovan A. Lastre | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Juan Galvan | 5800-000 | $6,498.52 | $0.00 | $0.00 | $0.00 |
| Julio Calvo | 5800-000 | $17,294.58 | $0.00 | $0.00 | $0.00 |
| Lazaro Febles | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Llandy Moliner | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Luis Canut | 5800-000 | $439.73 | $0.00 | $0.00 | $0.00 |
| Luis Delgado | 5800-000 | $611.39 | $0.00 | $0.00 | $0.00 |
| Luis Llanes | 5800-000 | $3,066.89 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Luis M. Estrada | 5800-000 | $14,900.02 | $0.00 | $0.00 | $0.00 |
| Majid S. Shah | 5800-000 | $5,755.04 | $0.00 | $0.00 | $0.00 |
| Manuel A. Arisso | 5800-000 | $31,589.77 | $0.00 | $0.00 | $0.00 |
| Maria Del C. Castellanos | 5800-000 | $379.01 | $0.00 | $0.00 | $0.00 |
| Maria Del C. Gonzalez | 5800-000 | $431.52 | $0.00 | $0.00 | $0.00 |
| Maria Lina Izquierdo | 5800-000 | $17,410.48 | $0.00 | $0.00 | $0.00 |
| Maria Sosa | 5800-000 | $60.38 | $0.00 | $0.00 | $0.00 |
| Melanie Blanco | 5800-000 | $2,802.77 | $0.00 | $0.00 | $0.00 |
| Miami-Dade Tax Collector | 5800-000 | $20,886.17 | $0.00 | $0.00 | $0.00 |
| Midiala Parra | 5800-000 | $214.26 | $0.00 | $0.00 | $0.00 |
| Miguel Ferro | 5800-000 | $43,884.81 | $0.00 | $0.00 | $0.00 |
| Moraima Toranzo | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nancy Marrero | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Nancy Perez | 5800-000 | $4,658.86 | $0.00 | $0.00 | $0.00 |
| Natalie E Calvo | 5800-000 | $10,147.91 | $0.00 | $0.00 | $0.00 |
| Norberto Dominquez | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Odalys L. Fernandez | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Orlando Lorenzo | 5800-000 | $19,960.33 | $0.00 | $0.00 | $0.00 |
| Oscar Hernandez | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Raul N Rodriguez | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Rebecca Linares | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Renatta Velazquez Mesa | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Richard Jaime | 5800-000 | $438.62 | $0.00 | $0.00 | $0.00 |
| Rita Leon | 5800-000 | $0.03 | $0.00 | $0.00 | $0.00 |
| Santos R. Morales | 5800-000 | $0.99 | $0.00 | $0.00 | $0.00 |
| Sean Marcil | 5800-000 | $3,493.90 | $0.00 | $0.00 | $0.00 |
| Silvia Leiva | 5800-000 | $17,226.56 | $0.00 | $0.00 | $0.00 |
| Ulises Fernandez | 5800-000 | $10,707.83 | $0.00 | $0.00 | $0.00 |
| United States Treasury | 5800-000 | $0.00 | $41.54 | $41.54 | $41.54 |
| William Mesa | 5800-000 | $382.89 | $0.00 | $0.00 | $0.00 |
| Yaneisy Jimemez | 5800-000 | $286.82 | $0.00 | $0.00 | $0.00 |
| Yanelis Chacon | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Yarelis Mesa | 5800-000 | $7,675.40 | $0.00 | $0.00 | $0.00 |
| Yurek Vazquez | 5800-000 | $5,177.46 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | $1,114,465.85 | $630,824.58 | $476,519.96 | $3,059.52 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | American InfoSource LP as agent for | 7100-000 | $0.00 | $174.57 | $0.00 | $0.00 |
| 2 | American InfoSource LP as agent for | 7100-000 | $0.00 | $250.93 | $0.00 | $0.00 |
| 4 | Claims Recovery Group Llc | 7100-000 | $0.00 | $35,859.59 | $35,859.59 | $0.00 |
| 5 | Roanoke Trade | 7100-000 | $1,519.50 | $870,300.00 | $1,519.50 | $0.00 |
| 6-2 | Lightning Ade, Inc | 7100-000 | $0.00 | $81,782.36 | $81,782.36 | $0.00 |
| 7 | Ferrellgas Inc. | 7100-000 | $504.50 | $530.09 | $530.09 | $0.00 |
| 8 | Waste Services Of Florida, Inc. | 7100-000 | $388.91 | $259.32 | $259.32 | $0.00 |
| 9 | National Lift Truck Service | 7100-000 | $9,103.24 | $11,103.45 | $7,643.25 | $0.00 |
| 10U | All American Containers, Inc. | 7100-000 | $98,754.83 | $190,629.27 | $190,629.27 | $0.00 |
| 11 | Mario A. Lamar P. A. | 7100-000 | $0.00 | $5,446.00 | $5,446.00 | $0.00 |
| 12 | Thermal Concepts, Inc. | 7100-000 | $16,564.42 | $15,316.06 | $15,316.06 | $0.00 |
| 13U | Juan Parilla | 7100-000 | $0.00 | $24,042.00 | $11,436.67 | $0.00 |
| 14 | Hitachi Capital America Corp. | 7100-000 | $0.00 | $14,052.09 | $14,052.09 | $0.00 |
| 15 | BB&T | 7100-000 | $0.00 | $177.75 | $0.00 | $0.00 |
| 16 | BB&T | 7100-000 | $0.00 | $50.00 | $0.00 | $0.00 |
| 17 | BB&T | 7100-000 | $0.00 | $2,279.55 | $0.00 | $0.00 |
| 18U | Jorge Rodriguez | 7100-000 | $0.00 | $2,500.00 | $1,525.00 | $0.00 |
| 19 | Continental Freightways | 7100-000 | $0.00 | $5,300.00 | $5,300.00 | $0.00 |
| 20 | 21St Century Labels, Inc | 7100-000 | $0.00 | $40,722.76 | $38,636.26 | $0.00 |
| 21 | LW Latin America Short Duration Fun Latin America Short Duration Fund, | 7100-000 | $631,125.53 | $631,125.53 | $631,125.53 | $0.00 |
| 22 | Windstream | 7100-000 | $0.00 | $357.99 | $0.00 | $0.00 |
| 23 | Windstream | 7100-000 | $0.00 | $921.86 | $0.00 | $0.00 |
| 24 | Windstream | 7100-000 | $0.00 | $2,923.41 | $0.00 | $0.00 |
| 25 | Claims Recovery Group Llc | 7100-000 | $4,000.00 | $3,319.32 | $3,319.32 | $0.00 |
| 26 | Fedex | 7100-000 | $341.83 | $14,962.76 | $212.33 | $0.00 |

| | Techconnect Inc. | | | | | |
|---|---|---|---|---|---|---|
| 27 | Jorge Legon | 7100-000 | $0.00 | $45,000.00 | $45,000.00 | $0.00 |
| 28U | Jorge M. Legon | 7100-000 | $0.00 | $20,000.00 | $2,818.74 | $0.00 |
| 29U | Internal Revenue Service | 7300-000 | $0.00 | $70,182.56 | $70,182.56 | $0.00 |
| 30 | Sprint Nextel | 7100-000 | $1,753.66 | $2,294.09 | $2,294.09 | $0.00 |
| 31 | Claims Recovery Group Llc | 7100-000 | $3,210.00 | $3,210.00 | $3,210.00 | $0.00 |
| 31 | Claims Recovery Group Llc | 7100-000 | $0.00 | $3,210.00 | $0.00 | $0.00 |
| 32 | De La Hoz & Associates PA | 7100-000 | $5,632.50 | $5,632.50 | $5,632.50 | $0.00 |
| 33 | Hartford Fire Ins. Co | 7100-000 | $0.00 | $207,259.73 | $0.00 | $0.00 |
| 34U | Nery Rosalina Mora Latana | 7100-000 | $0.00 | $12,000.00 | $275.00 | $0.00 |
| 36 | Rita Leon | 7100-000 | $0.00 | $6,239.67 | $6,239.67 | $0.00 |
| 37U | Francisco E. Nogareda | 7100-000 | $0.00 | $0.00 | $6,656.74 | $0.00 |
| 38 | Chemstation Of Florida | 7100-000 | $0.00 | $3,547.05 | $0.00 | $0.00 |
| 39 | Alles Of Florida Inc | 7100-000 | $1,476.18 | $1,880.20 | $936.15 | $0.00 |
| 40U | Arsenio Ruiz Gonzalez | 7100-000 | $0.00 | $22,000.00 | $10,275.00 | $0.00 |
| 41U | Delfin Fernandez | 7100-000 | $0.00 | $30,000.00 | $18,275.00 | $0.00 |
| 42 | Yrc, Inc | 7100-000 | $0.00 | $20,877.23 | $20,877.23 | $0.00 |
| 43U | Mariela Morales | 7100-000 | $0.00 | $9,936.00 | $250.15 | $0.00 |
| 44U | Ramon A. Chavez | 7100-000 | $0.00 | $26,004.00 | $13,562.12 | $0.00 |
| 45 | Claims Recovery Group Llc | 7100-000 | $20,000.00 | $245,590.00 | $80,000.00 | $0.00 |
| 46 | Waste Management-Rmc | 7100-000 | $3,808.61 | $3,972.29 | $3,972.29 | $0.00 |
| 47 | City Of Hialeah Department Of Water | 7100-000 | $0.00 | $5,030.71 | $0.00 | $0.00 |
| 48 | Sergio Gonzalez | 7100-000 | $0.00 | $250,001.00 | $100,000.00 | $0.00 |
| 49 | Terreno 10Th Avenue, Llc | 7100-000 | $117,555.56 | $131,722.22 | $131,722.22 | $0.00 |
| 50 | Terreno 10Th Avenue, Llc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 51 | Ltd. Ps International | 7100-000 | $0.00 | $87,673.72 | $0.00 | $0.00 |
| 52 | Wal-Mart Stores, Inc. | 7100-000 | $0.00 | $8,273.28 | $0.00 | $0.00 |
| 54 | Mashreqbank Psc | 7100-000 | $0.00 | $74,766.67 | $0.00 | $0.00 |

| 55 | Florida Patrol Investigators, Inc. | 7100-000 | $46,224.00 | $56,415.75 | $46,224.00 | $0.00 |
|---|---|---|---|---|---|---|
| 56 | American Express Travel Related Ser  rican Express Travel Related | 7100-000 | $48,454.58 | $48,459.89 | $48,459.89 | $0.00 |
| 58 | Sterling National Bank*** | 7100-000 | $0.00 | $498,569.59 | $498,569.59 | $0.00 |
| 59 | Becker & Poliakoff PA | 7100-000 | $7,041.99 | $9,526.99 | $7,041.99 | $0.00 |
| 60-3 | George Mesa | 7100-000 | $0.00 | $1,449,529.00 | $1,449,529.00 | $0.00 |
| 61-2 | George Mesa | 7100-000 | $0.00 | $1,449,529.00 | $0.00 | $0.00 |
| 63-2 | Nirk Magnate Holding, Corp. | 7100-000 | $0.00 | $1,449,529.00 | $1,449,529.00 | $0.00 |
| 64U | Adelina Fernandez, I | 7100-000 | $0.00 | $8,497.45 | $1,689.45 | $0.00 |
| 65U | Lisandra Puerta | 7100-000 | $0.00 | $11,493.29 | $1,689.46 | $0.00 |
| 66U | Ramon C De La Castro | 7100-000 | $0.00 | $11,200.00 | $1,341.21 | $0.00 |
| 69U | Mailyn Fernandez | 7100-000 | $0.00 | $13,251.56 | $1,526.56 | $0.00 |
| 70U | Maria E Corrales | 7100-000 | $0.00 | $7,061.14 | $1,080.46 | $0.00 |
| 71U | Lidia Fernandez, I | 7100-000 | $0.00 | $12,751.56 | $1,026.56 | $0.00 |
| 72U | Gleybert Fernandez | 7100-000 | $0.00 | $14,200.73 | $990.22 | $0.00 |
| 73U | Hector Castillo | 7100-000 | $0.00 | $6,273.54 | $1,532.43 | $0.00 |
| 74U | Yarelis Mesa | 7100-000 | $0.00 | $7,695.00 | $2,449.50 | $0.00 |
| 75U | Guillermo Fernandez | 7100-000 | $0.00 | $8,027.62 | $1,707.64 | $0.00 |
| 77 | Trc Master Fund Llc | 7100-000 | $0.00 | $40,000.00 | $40,000.00 | $0.00 |
| 78U | Restart Consulting, Llc | 7100-000 | $45,000.00 | $62,525.00 | $75,000.00 | $0.00 |
| 78P | Restart Consulting, Llc | 7100-000 | $0.00 | $12,475.00 | $0.00 | $0.00 |
| 79 | Cit Technology Financing Services, | 7100-000 | $0.00 | $62,389.32 | $62,389.32 | $0.00 |
| 80 | Cit Technology Financing Services, | 7100-000 | $0.00 | $74,507.44 | $74,507.44 | $0.00 |
| 81 | Rosax International, Inc. | 7100-000 | $0.00 | $34,743.84 | $34,743.84 | $0.00 |
| 82 | Hartford Fire Ins. Co | 7100-000 | $0.00 | $21,198.95 | $0.00 | $0.00 |
| 85 | Hartford Fire Ins. Co | 7100-000 | $13,752.48 | $21,198.95 | $13,752.48 | $0.00 |
| 86 | Hartford Fire Ins. Co | 7100-000 | $0.00 | $2,435.68 | $0.00 | $0.00 |

| 87 | Hartford Fire Insurance Company | 7100-000 | $0.00 | $2,435.68 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 88 | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 89 | U. S. Department Of Labor - Wage An  S. Department Of Labor - Wage And | 7100-000 | $0.00 | $546,785.96 | $0.00 | $0.00 |
| 90U | Francisco M Arisso | 7100-000 | $0.00 | $28,663.93 | $16,938.93 | $0.00 |
| 92 | Sprint Nextel | 7100-000 | $0.00 | $2,316.94 | $2,316.94 | $0.00 |
| 93 | Perdomo Construction, Inc | 7100-000 | $0.00 | $2,595.00 | $2,595.00 | $0.00 |
| 94 | Progressive Waste Solution Of Fl,In | 7100-000 | $0.00 | $781.16 | $781.16 | $0.00 |
| 95 | Sixto Packaging | 7100-000 | $0.00 | $78,058.17 | $78,058.17 | $0.00 |
| 97 | Electromechanics Of Florida, Inc | 7100-000 | $0.00 | $15,533.31 | $15,533.31 | $0.00 |
| 100 | Luis Manuel Estrada | 7100-000 | $0.00 | $11,725.00 | $11,725.00 | $0.00 |
| 101 | Ivan Serrat | 7100-000 | $0.00 | $3,263.09 | $3,263.09 | $0.00 |
| 102 | Melanie Blanco | 7100-000 | $0.00 | $2,802.77 | $2,802.77 | $0.00 |
| 104 | Juan Galvan | 7100-000 | $0.00 | $6,498.52 | $6,498.52 | $0.00 |
| 105 | Carlos Hernandez | 7100-000 | $0.00 | $4,314.23 | $4,314.23 | $0.00 |
| 107 | Claims Recovery Group Llc | 7100-000 | $0.00 | $1,352.05 | $1,352.05 | $0.00 |
| 108 | Claims Recovery Group Llc | 7100-000 | $0.00 | $601.34 | $601.34 | $0.00 |
| 109 | Claims Recovery Group Llc | 7100-000 | $0.00 | $2,400.00 | $2,400.00 | $0.00 |
| 110 | Claims Recovery Group Llc | 7100-000 | $0.00 | $549.34 | $549.34 | $0.00 |
| 111 | Ds Services/Crystal Springs Div. | 7100-000 | $0.00 | $416.19 | $416.19 | $0.00 |
| 113 | American InfoSource LP as agent for | 7100-000 | $0.00 | $180.16 | $180.16 | $0.00 |
| 114 | Trc Master Fund Llc | 7100-000 | $0.00 | $40,000.00 | $40,000.00 | $0.00 |
| 115 | Yaguarama Express | 7100-000 | $0.00 | $2,775.00 | $2,775.00 | $0.00 |
| 116 | Macquarie Equipment Finance, Inc. | 7100-000 | $0.00 | $17,560.05 | $17,560.05 | $0.00 |
| 117U | Acasi Machinery, | 7100-000 | $0.00 | $8,026.00 | $8,026.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Inc. | | | | | |
| | 21ST CENTURY LABELS | 7100-000 | $36,404.72 | $0.00 | $0.00 | $0.00 |
| | ACCUTEK PACKAGING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AFFORDABLE METAL INC. | 7100-000 | $3,006.70 | $0.00 | $0.00 | $0.00 |
| | Aktiv International Insurance | 7100-000 | $549.34 | $0.00 | $0.00 | $0.00 |
| | Alcalde & Fay, LTD | 7100-000 | $1,081.45 | $0.00 | $0.00 | $0.00 |
| | ALFALIT INTERNATION AL, INC. | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | Alternative Collections, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | American Fasteners Corp. | 7100-000 | $7.90 | $0.00 | $0.00 | $0.00 |
| | AMERICAN GEN. COMM. | 7100-000 | $499.00 | $0.00 | $0.00 | $0.00 |
| | American Steering Column Inc. | 7100-000 | $797.75 | $0.00 | $0.00 | $0.00 |
| | Amigo Pallets Inc | 7100-000 | $5,489.90 | $0.00 | $0.00 | $0.00 |
| | ANDLER PACKAGING GROUP | 7100-000 | $4,097.73 | $0.00 | $0.00 | $0.00 |
| | Associated Grocers of Florida Inc. | 7100-000 | $1,800.00 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $324.18 | $0.00 | $0.00 | $0.00 |
| | Avalon Risk Management Inc. | 7100-000 | $169.32 | $0.00 | $0.00 | $0.00 |
| | Balpack Inc Packaging Machinery | 7100-000 | $23,194.24 | $0.00 | $0.00 | $0.00 |
| | Barry Mandelkorn | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BB&T Insurance Services Inc. | 7100-000 | $3,925.00 | $0.00 | $0.00 | $0.00 |
| | Bernabe Macias C.O Maddux & | 7100-000 | $679.38 | $0.00 | $0.00 | $0.00 |
| | Best Office Coffee Service, Inc. | 7100-000 | $696.93 | $0.00 | $0.00 | $0.00 |
| | Beyond Telecom, LLC | 7100-000 | $25,000.00 | $0.00 | $0.00 | $0.00 |
| | Board of County Commissioners | 7100-000 | $125.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BRIGHT LIGHT CONSULTING | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| BROOK'S CARPET & SHIP SUPPLY, | 7100-000 | $239.00 | $0.00 | $0.00 | $0.00 |
| C TRANSPORT SERVICE | 7100-000 | $22,055.90 | $0.00 | $0.00 | $0.00 |
| CAMACOL LATIN CHAMBER OF | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| Carlton Fields Attorneys at Law | 7100-000 | $15,000.00 | $0.00 | $0.00 | $0.00 |
| CHEMSTATION OF FLORIDA | 7100-000 | $3,547.05 | $0.00 | $0.00 | $0.00 |
| CHEP Pallets | 7100-000 | $7,472.44 | $0.00 | $0.00 | $0.00 |
| CIEN PROMOTIONS | 7100-000 | $3,390.00 | $0.00 | $0.00 | $0.00 |
| City of Hialeah Business License | 7100-000 | $350.00 | $0.00 | $0.00 | $0.00 |
| City of Miami | 7100-000 | $21.85 | $0.00 | $0.00 | $0.00 |
| COMCAST | 7100-000 | $640.47 | $0.00 | $0.00 | $0.00 |
| Confidential Exclusive Supplier | 7100-000 | $225,000.00 | $0.00 | $0.00 | $0.00 |
| Coral Way Intestments, Inc. | 7100-000 | $18,903.76 | $0.00 | $0.00 | $0.00 |
| CORP IT GROUP | 7100-000 | $5,081.08 | $0.00 | $0.00 | $0.00 |
| Crowley Logistic Inc | 7100-000 | $20,298.00 | $0.00 | $0.00 | $0.00 |
| CV MIAMI LLC 1A18 | 7100-000 | $4,992.66 | $0.00 | $0.00 | $0.00 |
| DADE LIFT SALES & RENTAL | 7100-000 | $2,578.70 | $0.00 | $0.00 | $0.00 |
| Delta Trucking Inc. | 7100-000 | $2,400.00 | $0.00 | $0.00 | $0.00 |
| Department of Water & Sewers | 7100-000 | $1,800.60 | $0.00 | $0.00 | $0.00 |
| ECOLAB PEST | 7100-000 | $7,792.83 | $0.00 | $0.00 | $0.00 |
| ENGAGE TECHNOLOGIES | 7100-000 | $16,746.95 | $0.00 | $0.00 | $0.00 |
| ETM Effective Tariff Management Co. | 7100-000 | $209.00 | $0.00 | $0.00 | $0.00 |
| Facteon, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FL Dept. Agriculture & Consumer | 7100-000 | $730.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| FPL | 7100-000 | $14,817.52 | $0.00 | $0.00 | $0.00 |
| FTZ World Services | 7100-000 | $916.00 | $0.00 | $0.00 | $0.00 |
| George Mesa | 7100-000 | $1,400,000.00 | $0.00 | $0.00 | $0.00 |
| George S. Savage, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Global Experience Specialists, Inc. | 7100-000 | $143.16 | $0.00 | $0.00 | $0.00 |
| GRAINGER | 7100-000 | $414.45 | $0.00 | $0.00 | $0.00 |
| Greater Miami Chamber of Commerce | 7100-000 | $845.00 | $0.00 | $0.00 | $0.00 |
| Greenberg Traurig, P.A. | 7100-000 | $40,649.11 | $0.00 | $0.00 | $0.00 |
| GTI INDUSTRIES, INC. | 7100-000 | $1,538.05 | $0.00 | $0.00 | $0.00 |
| HENRY & DAYAM, INC | 7100-000 | $3,185.00 | $0.00 | $0.00 | $0.00 |
| HITACHI | 7100-000 | $26,028.65 | $0.00 | $0.00 | $0.00 |
| Hitachi Capital America Corp. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Home Depot/Citibank | 7100-000 | $664.72 | $0.00 | $0.00 | $0.00 |
| IC Industries Inc. | 7100-000 | $49,561.22 | $0.00 | $0.00 | $0.00 |
| IDCSERVCO | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| Intelligent Heater | 7100-000 | $601.34 | $0.00 | $0.00 | $0.00 |
| Ivan Mora | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jason T. Corsover, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JD Pack Solutions Inc. | 7100-000 | $85.00 | $0.00 | $0.00 | $0.00 |
| Jeffrey Scott Bailey, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jeremy Friedman, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| John A. Moore, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jonathan C. Brown, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KAPPA LABORATORIES | 7100-000 | $1,960.00 | $0.00 | $0.00 | $0.00 |
| Karlville Development, LLC | 7100-000 | $7,800.00 | $0.00 | $0.00 | $0.00 |
| Kelly McCullum, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| KOSHER SUPERVISION OF AMERICA | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| L&Y CORPORATIONS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Liberty Office Products | 7100-000 | $1,352.05 | $0.00 | $0.00 | $0.00 |
| Maria Lina Izquierdo | 7100-000 | $110,000.00 | $0.00 | $0.00 | $0.00 |
| Mashreqbank Psc | 7100-000 | $74,766.67 | $0.00 | $0.00 | $0.00 |
| MIAMI DADE COUNTY-ST | 7100-000 | $45.00 | $0.00 | $0.00 | $0.00 |
| Miami-Dade County | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NATY COPORATION | 7100-000 | $14,627.26 | $0.00 | $0.00 | $0.00 |
| Network X | 7100-000 | $3,082.61 | $0.00 | $0.00 | $0.00 |
| OPTIMAL LOGISTICS INC | 7100-000 | $1,256.84 | $0.00 | $0.00 | $0.00 |
| Opus Technology Partners | 7100-000 | $46,694.37 | $0.00 | $0.00 | $0.00 |
| ORGANIZED KASHRUS | 7100-000 | $5,319.32 | $0.00 | $0.00 | $0.00 |
| PACKAGING CENTER INC. | 7100-000 | $1,605.00 | $0.00 | $0.00 | $0.00 |
| PAYCHEX | 7100-000 | $571.50 | $0.00 | $0.00 | $0.00 |
| PENTON MEDIA, INC | 7100-000 | $17,436.65 | $0.00 | $0.00 | $0.00 |
| Plastisack | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Power Up Labor | 7100-000 | $488,569.59 | $0.00 | $0.00 | $0.00 |
| Presidential Aviation Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pro Label | 7100-000 | $35,859.59 | $0.00 | $0.00 | $0.00 |
| PS INTERNATIONAL, LTD. | 7100-000 | $9,743.50 | $0.00 | $0.00 | $0.00 |
| QUILL.COM | 7100-000 | $2,875.81 | $0.00 | $0.00 | $0.00 |
| ROSAX INTERNATIONAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Royal Electical Supp | 7100-000 | $428.94 | $0.00 | $0.00 | $0.00 |
| Ryan Herco Flow Solutions | 7100-000 | $8,051.28 | $0.00 | $0.00 | $0.00 |
| SGS | 7100-000 | $735.50 | $0.00 | $0.00 | $0.00 |
| Silvia Leiva Interior Design | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SIXTO PACKAGING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SMGQLAW | 7100-000 | $5,609.00 | $0.00 | $0.00 | $0.00 |
| SOUTHEAST WHOLESALE FOOD CO, | 7100-000 | $22.88 | $0.00 | $0.00 | $0.00 |
| SYSCO SOUTH FLORIDA | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| THE DATAMYNE, INC. | 7100-000 | $2,450.00 | $0.00 | $0.00 | $0.00 |
| TOTALPACK, INC | 7100-000 | $2,254.76 | $0.00 | $0.00 | $0.00 |
| Transportation Services, Inc. | 7100-000 | $7,800.00 | $0.00 | $0.00 | $0.00 |
| Travelers Insurance | 7100-000 | $6,999.75 | $0.00 | $0.00 | $0.00 |
| Tricorbraun Plastic | 7100-000 | $2,478.49 | $0.00 | $0.00 | $0.00 |
| U.S. Customs & Border Protection - | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| U.S. Customs & Border Protection - | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ULINE | 7100-000 | $1,805.93 | $0.00 | $0.00 | $0.00 |
| UniSource Inc | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Universal Bank Card Services | 7100-000 | $395.00 | $0.00 | $0.00 | $0.00 |
| US Financial Services | 7100-000 | $29,190.00 | $0.00 | $0.00 | $0.00 |
| USA FRAME | 7100-000 | $218.28 | $0.00 | $0.00 | $0.00 |
| USDA | 7100-000 | $45,400.00 | $0.00 | $0.00 | $0.00 |
| V.A. Leasing Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VeriCore | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wal-Mart Stores, Inc | 7100-000 | $8,201.84 | $0.00 | $0.00 | $0.00 |
| Walter M. Cummins Jr Attorney at Law | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| WASTE SERVICES | 7100-000 | $152.96 | $0.00 | $0.00 | $0.00 |
| WINDSTREAM | 7100-000 | $5,293.14 | $0.00 | $0.00 | $0.00 |
| XTRA LOCKSMITH | 7100-000 | $1,981.64 | $0.00 | $0.00 | $0.00 |
| ZONES | 7100-000 | $3,304.42 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $4,077,289.94 | $9,423,808.76 | $5,600,239.39 | $0.00 |

**FORM 1**

Page No:    1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

Exhibit 8

**ASSET CASES**

| | | |
|---|---|---|
| **Case No.:** | 13-13954-AJC | |
| **Case Name:** | BANAH INTERNATIONAL GROUP INC. | |
| **For the Period Ending:** | 3/4/2019 | |

| | |
|---|---|
| **Trustee Name:** | Ross R. Hartog |
| **Date Filed (f) or Converted to (c):** | 10/06/2014 (c) |
| **§341(a) Meeting Date:** | 10/07/2014 |
| **Claims Bar Date:** | 02/17/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | BBT Business Checking #2992 | $5,898.57 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Schedules [ECF 93] | | | | | |
| 2 | BBT Business Checking #8758 | $2,312.30 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Schedules [ECF 93] | | | | | |
| 3 | Intercredit Bank #9806 | $6,691.58 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Schedules [ECF 93] | | | | | |
| 4 | Intercredit Bank #0106 | $140,055.19 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Schedules [ECF 93] | | | | | |
| 5 | Wells Fargo Checking #7858 | $1,095.96 | $0.00 | | $0.00 | FA |
| 6 | SECURITY DEPOSIT: FPL | $16,457.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Schedules [ECF 93] | | | | | |
| 7 | Deposit for Equipment Purchase: Karville Developme | $10,340.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Schedules [ECF 93] | | | | | |
| 8 | Accounts Receivable | $155,114.31 | $217,248.24 | | $71,561.49 | FA |
| 9 | Potential Claim: Jose Mesa          (u) | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Amended Schedules [ECF 128] | | | | | |
| | Notice of Abandonment [ECF 1095] | | | | | |
| 10 | Potential Claim: Delfin Fernandez          (u) | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Amended Schedules [ECF 128] | | | | | |
| | Notice of Abandonment [ECF 1095] | | | | | |
| 11 | Potential Claim: Arsenio Ruiz          (u) | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Amended Schedules [ECF 128] | | | | | |
| | Notice of Abandonment [ECF 1095] | | | | | |
| 12 | Potential Claim: Juan C. Morales          (u) | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Amended Schedules [ECF 128] | | | | | |
| | Notice of Abandonment [ECF 1095] | | | | | |
| 13 | Potential Claim: Jose Perdomo          (u) | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Amended Schedules [ECF 128] | | | | | |
| | Notice of Abandonment [ECF 1095] | | | | | |
| 14 | Potential Claim: Akenton, Inc.          (u) | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Amended Schedules [ECF 128] | | | | | |
| | Notice of Abandonment [ECF 1095] | | | | | |
| 15 | Potential Claim: AkWA Agrochem DMCC          (u) | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Amended Schedules [ECF 128] | | | | | |
| | Notice of Abandonment [ECF 1095] | | | | | |
| 16 | Potential Claim: Juan Fe          (u) | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Amended Schedules [ECF 128] | | | | | |
| | Notice of Abandonment [ECF 1095] | | | | | |
| 17 | Potential Claim: Simple & Fresh Produce Corp.          (u) | Unknown | $0.00 | OA | $0.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No.: | 13-13954-AJC | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | Date Filed (f) or Converted (c): | 10/06/2014 (c) |
| For the Period Ending: | 3/4/2019 | §341(a) Meeting Date: | 10/07/2014 |
| | | Claims Bar Date: | 02/17/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Asset Notes:** | Amended Schedules [ECF 128] | | | | | |
| | Notice of Abandonment [ECF 1095] | | | | | |
| **Ref. #** | | | | | | |
| 18 | Potential Claim: Latin Food Holdings, Inc. **(u)** | $13,508.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Amended Schedules [ECF 128] | | | | | |
| | Notice of Abandonment [ECF 1095] | | | | | |
| 19 | Potential Claim: La Celera Distributors, Inc. **(u)** | $14,374.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Amended Schedules [ECF 128] | | | | | |
| | Notice of Abandonment [ECF 1095] | | | | | |
| 20 | Potential Claim: Accutek Factory Outlet **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Amended Schedules [ECF 128] | | | | | |
| | Notice of Abandonment [ECF 1095] | | | | | |
| 21 | Truck | $7,500.00 | $7,000.00 | | $7,000.00 | FA |
| **Asset Notes:** | Schedules [ECF 93] | | | | | |
| | Notice of Filing Report of Auction [ECF 889] | | | | | |
| 22 | Furniture | $55,604.00 | $10,880.50 | | $10,880.50 | FA |
| **Asset Notes:** | Schedules [ECF 93] | | | | | |
| | Notice of Filing Report of Auction [ECF 889] | | | | | |
| 23 | Computer, Server & Phone Equipment **(u)** | $115,341.48 | $4,946.50 | | $4,946.50 | FA |
| **Asset Notes:** | Amended Schedules [ECF 128] | | | | | |
| | Notice of Filing Report of Auction [ECF 889] | | | | | |
| 24 | Various Manufacturing Equipment & Fixtures | $403,754.93 | $128,907.45 | | $128,907.45 | FA |
| **Asset Notes:** | Schedules [ECF 93] | | | | | |
| | Notice of Filing Report of Auction [ECF 889] | | | | | |
| 25 | Product Inventory | $827,870.29 | $583,995.61 | | $583,995.61 | FA |
| **Asset Notes:** | Schedules [ECF 93] | | | | | |
| | Notice of Filing Report of Auction [ECF 924] | | | | | |
| 26 | Inventory of Packaging Materials **(u)** | $218,194.76 | $6,472.50 | | $6,472.50 | FA |
| **Asset Notes:** | Amended Schedules [ECF 128] | | | | | |
| | Notice of Filing Report of Auction [ECF 889] | | | | | |
| 27 | Refunds Due from Suppliers | $98,665.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Schedules [ECF 93] | | | | | |
| 28 | Funds in C11 Estate at the time of conversion to C7 **(u)** | $105,107.00 | $105,107.00 | | $105,107.00 | FA |
| 29 | Petty Cash **(u)** | $0.00 | $22.31 | | $22.31 | FA |
| 30 | Jeep SUV, License Plate No.: CQZS70 **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | This asset has not been confirmed to be property of the Estate, but in an abundance of caution, the Trustee filed a Notice of Abandonment (ECF 754) | | | | | |
| 31 | Aflac Reimbursement **(u)** | $0.00 | $701.76 | | $701.76 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 13-13954-AJC | |
| **Case Name:** | BANAH INTERNATIONAL GROUP INC. | |
| **For the Period Ending:** | 3/4/2019 | |

| | |
|---|---|
| **Trustee Name:** | Ross R. Hartog |
| **Date Filed (f) or Converted to (c):** | 10/06/2014 (c) |
| **§341(a) Meeting Date:** | 10/07/2014 |
| **Claims Bar Date:** | 02/17/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 32 | Personal Property of Claimants **(u)** (Detailed Below) | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Notice of Abandonment [ECF 827] of the following: | | | | | |
| | Claimant / Property: | | | | | |
| | ChemStation / 220 Gallon Tank | | | | | |
| | Maria Lina Izquierdo / 2 Sofas (1 green, 1 brown); 1 Coffee Table; 1 Accent Chair; 1 Ottoman | | | | | |
| | Planeta Luz or Norberto / 2 Bookshelves; 3 Plants; 1 Office Chair (Beige); Office Decorations | | | | | |
| | Nancy Perez / 2 Sofas, 1 Coffee Table, 2 End Tables, 1 Lamp, 6 Paintings/Frame; 1 Chair (Beige/Green) | | | | | |
| | Airgas / Nitrogen Cylinder | | | | | |
| | South Dade Forklift / Forklift Battery 110310UM | | | | | |
| | Ruth Rodriguez / Hot Plate; Floor Fan; Cigars; Keurig | | | | | |
| | Rafael Calvo / Jumbo Shelf; Wheel Well Cabinet; Two Drawer Cabinet; Forty-Two Inch Worktop; Extra Shelf (51 1/4 Inches); File Box | | | | | |
| 33 | Expired Liquid Sugar **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Disposed of Asset, per Order dated 2/12/15 [ECF 926] | | | | | |
| 34 | BBT Business Checking #8668 **(u)** | $0.00 | $2,434.30 | | $2,434.30 | FA |
| 35 | Insurance Premium Refund for Equipment **(u)** | $0.00 | $450.00 | | $450.00 | FA |
| 36 | FPL Overpayment Refund **(u)** | $0.00 | $5,356.14 | | $5,356.14 | FA |
| 37 | Unearned Insurance Premium Refund **(u)** | $0.00 | $1,892.28 | | $1,892.28 | FA |
| 38 | ADP Refund/Overpayment **(u)** | $0.00 | $138.71 | | $138.71 | FA |
| 39 | Buyers Premium from sale of Assets at Auction **(u)** | $0.00 | $29,310.59 | | $29,310.59 | FA |
| 40 | Lawsuit: Caption One Equipment (15-1628) [Settled] **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Motion to Approve Settlement [ECF 1087] Order Approving Settlement [EC 1093] | | | | | |
| 41 | Lawsuit: Gold Key Consultants (15-1627) [Obtained DFJ] **(u)** | $0.00 | $71,070.61 | OA | $0.00 | FA |
| **Asset Notes:** | Trustee/Plaintiff received a DFJ [Adv ECF 9] in the amount of $71,070.61, plus interest Notice of Abandonment [ECF 1102] | | | | | |
| 42 | Lawsuit: Richard Maranon & Assoc. (15-1626) [Settled] **(u)** | $0.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | Motion to Approve Settlement [ECF 1035] Order Approving Settlement [EC 1044] | | | | | |
| 43 | Lawsuit: Essence of Time Watches (15-1625) [Settled] **(u)** | $0.00 | $14,000.00 | | $14,000.00 | FA |
| **Asset Notes:** | Motion to Approve Settlement [ECF 1047] Order Approving Settlement [EC 1056] | | | | | |
| 44 | Lawsuit: SQF Partners, LLC (15-1624) [Abandoned] **(u)** | $0.00 | $16,820.00 | OA | $0.00 | FA |
| **Asset Notes:** | Trustee/Plaintiff received a DFJ [Adv ECF 9] in the amount of $16,820, plus interest Notice of Abandonment [ECF 1092] | | | | | |
| 45 | Lawsuit: The Ritz-Carlton Hotel Co. (15-1623) [Settled] **(u)** | $0.00 | $3,000.00 | | $3,000.00 | FA |

Page No:   4

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No.: | 13-13954-AJC |
| Case Name: | BANAH INTERNATIONAL GROUP INC. |
| For the Period Ending: | 3/4/2019 |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Date Filed (f) or Converted (c): | 10/06/2014 (c) |
| §341(a) Meeting Date: | 10/07/2014 |
| Claims Bar Date: | 02/17/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| Asset Notes: | Motion to Approve Settlement [ECF 1039] | | | | | |
| | Order Approving Settlement [EC 1045] | | | | | |
| Ref. # | | | | | | |
| 46 | Lawsuit: Jaguar/Chase/JP Morgan (15-1622) [Dismiss **(u)** | $0.00 | $41,550.72 | OA | $0.00 | FA |
| Asset Notes: | Lawsuit was (1) dismissed as to Chase Auto Finance Corp. and JP Morgage Chanse Bank NA w/o prejudice [Adv ECF 10]; and (2) voluntarily dismissed w/o prejudice as to Jaguar Financial Group [Adv ECF 13]. | | | | | |
| | Notice of Abandonment [ECF 1055] | | | | | |
| 47 | Lawsuit: The Collection (15-1621) [Settled] **(u)** | $0.00 | $15,000.00 | | $15,000.00 | FA |
| Asset Notes: | Motion to Approve Settlement [ECF 1062] | | | | | |
| | Order Approving Settlement [EC 1071] | | | | | |
| 48 | Lawsuit: Alexander I. Perez (15-1620) [Obtained DFJ] **(u)** | $0.00 | $227,803.63 | OA | $0.00 | FA |
| Asset Notes: | Trustee/Plaintiff received a DFJ [Adv ECF 25] in the amountof $227,803.63, plus interest | | | | | |
| | Notice of Abandonment [ECF 1102] | | | | | |
| 49 | Lawsuit: LW Investment Management (15-1619) [Settled] **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |
| Asset Notes: | Motion to Approve Settlement [ECF 1018] | | | | | |
| | Order Approving Settlement [EC 1027] | | | | | |
| 50 | Any and all vehicles registered to FI Tag No. ARHD **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Notice of Abandonment [ECF 1013] | | | | | |
| 51 | Lawsuit: MashreqBank PSK (14-1311) [Abandoned] **(u)** | Unknown | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Notice of Abandonment [ECF 1083] | | | | | |
| 52 | Credit Balance with City of Hialeah Water & Sewer **(u)** | $0.00 | $450.00 | | $450.00 | FA |
| 53 | Rent for Storage Truck **(u)** | $0.00 | $107.00 | | $0.00 | FA |
| INT | Post-Petition Interest Deposits **(u)** | Unknown | Unknown | | $0.00 | FA |

| TOTALS (Excluding unknown value) | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|
| | $2,197,884.37 | $1,511,165.85 | $1,008,127.14 | $0.00 |

**Major Activities affecting case closing:**

01/28/2019     TDR submitted on 1/28/2019

TFR entered on 7/20/18 [ECF 1124]

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2016 |
| **Current Projected Date Of Final Report (TFR):** | 07/20/2018 |

/s/ ROSS R. HARTOG

ROSS R. HARTOG

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | | Trustee Name: | Ross R. Hartog |
|---|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***4435 | | Checking Acct #: | ******0127 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/21/2013 | | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/08/2016 | | Union Bank | Transfer Funds | 9999-000 | $355,567.94 | | $355,567.94 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $424.54 | $355,143.40 |
| 12/21/2016 | 5001 | KapilaMukamal LLP | Payment of Fees and Expenses [3rd IFA], per Order dated 12/21/16 [ECF 1096] | 3410-000 | | $10,791.52 | $344,351.88 |
| 12/21/2016 | 5002 | KapilaMukamal LLP | Payment of Fees and Expenses [3rd IFA], per Order dated 12/21/16 [ECF 1096] | 3420-000 | | $280.21 | $344,071.67 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $571.52 | $343,500.15 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $555.45 | $342,944.70 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $499.85 | $342,444.85 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $552.60 | $341,892.25 |
| 04/03/2017 | (52) | City of Hialeah Water & Sewers | Credit Balance Refund | 1229-000 | $450.00 | | $342,342.25 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $534.52 | $341,807.73 |
| 05/18/2017 | (40) | MRTH | Capital One Settlement, per Order dated 7/13/16 [ECF 1093] | 1241-000 | $5,000.00 | | $346,807.73 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $554.17 | $346,253.56 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $540.72 | $345,712.84 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $557.87 | $345,154.97 |
| 08/15/2017 | | Green Bank | Transfer Funds | 9999-000 | | $345,154.97 | $0.00 |

| | | | | SUBTOTALS | $361,017.94 | $361,017.94 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No. | 13-13954-AJC | | Trustee Name: | Ross R. Hartog |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***4435 | | Checking Acct #: | ******0127 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 2/21/2013 | | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $361,017.94 | $361,017.94 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $355,567.94 | $345,154.97 | |
| | | | **Subtotal** | | | $5,450.00 | $15,862.97 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $5,450.00 | $15,862.97 | |

| For the period of **2/21/2013** to **3/4/2019** | | For the entire history of the account between **11/08/2016** to **3/4/2019** | |
|---|---|---|---|
| Total Compensable Receipts: | $5,450.00 | Total Compensable Receipts: | $5,450.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,450.00 | Total Comp/Non Comp Receipts: | $5,450.00 |
| Total Internal/Transfer Receipts: | $355,567.94 | Total Internal/Transfer Receipts: | $355,567.94 |
| | | | |
| Total Compensable Disbursements: | $15,862.97 | Total Compensable Disbursements: | $15,862.97 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $15,862.97 | Total Comp/Non Comp Disbursements: | $15,862.97 |
| Total Internal/Transfer Disbursements: | $345,154.97 | Total Internal/Transfer Disbursements: | $345,154.97 |

Page No: 3    Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-13954-AJC | |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | |
| Primary Taxpayer ID #: | **-***4435 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/21/2013 | |
| For Period Ending: | 3/4/2019 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | Union Bank |
| Checking Acct #: | ******7960 |
| Account Title: | Chapter 7 Business Checking |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2015 | | Transfer from Acct # xxxxxx4132 | Transfer of Funds | 9999-000 | $492,388.85 | | $492,388.85 |
| 08/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $70.82 | $492,318.03 |
| 09/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $731.81 | $491,586.22 |
| 10/09/2015 | 5001 | KapilaMukamal, LLP | Accountant's Fees, per Order dated 10/9/15 [ECF 1001] | 3410-000 | | $19,949.44 | $471,636.78 |
| 10/09/2015 | 5002 | KapilaMukamal, LLP | Accountant's Expenses, per Order dated 10/9/15 [ECF 1001] | 3420-000 | | $220.57 | $471,416.21 |
| 10/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $707.92 | $470,708.29 |
| 11/23/2015 | 5003 | Markowitz Ringel Trusty & Hartog, P | Trustee's Counsel's Fees in Connection with 2nd IFA, per Order dated 11/20/15 [ECF 1022] | 3110-000 | | $16,466.40 | $454,241.89 |
| 11/23/2015 | 5004 | Markowitz Ringel Trusty & Hartog, P | Trustee's Counsel's Expenses in Connection with 2nd IFA, per Order dated 11/20/15 [ECF 1022] | 3120-000 | | $1,483.00 | $452,758.89 |
| 11/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $726.57 | $452,032.32 |
| 12/28/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $670.81 | $451,361.51 |
| 12/29/2015 | 5005 | Miami Dade County Tax Collector | Payment of Claim #3-5, per Order dated 12/29/15 [ECF 1038] | 4110-000 | | $43,325.18 | $408,036.33 |
| 01/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $671.73 | $407,364.60 |
| 02/01/2016 | (42) | Ross R. Hartog, Trustee | Settlement Payment pursuant to Order (ECF 1044) Dated 1/28/16 | 1241-000 | $1,500.00 | | $408,864.60 |
| 02/01/2016 | (45) | Ross Hartog | Settlement Payment pursuant to Order (ECF 1045) Dated 1/28/16 | 1241-000 | $3,000.00 | | $411,864.60 |
| 02/01/2016 | 5006 | United States Treasury | Payment for Outstanding Taxes, per Order dated 2/2/16 [ECF 1049] | 5800-000 | | $41.54 | $411,823.06 |
| 02/25/2016 | (43) | Union Bank | Settlement Payment with Essence of Time Watches, Inc per Order dated 2/24/2016 (ECF 1056) | 1241-000 | $4,666.66 | | $416,489.72 |
| | | | **SUBTOTALS** | | $501,555.51 | $85,065.79 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 13-13954-AJC | |
| **Case Name:** | BANAH INTERNATIONAL GROUP INC. | |
| **Primary Taxpayer ID #:** | **-***4435 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 2/21/2013 | |
| **For Period Ending:** | 3/4/2019 | |

| | |
|---|---|
| **Trustee Name:** | Ross R. Hartog |
| **Bank Name:** | Union Bank |
| **Checking Acct #:** | ******7960 |
| **Account Title:** | Chapter 7 Business Checking |
| **Blanket bond (per case limit):** | $56,290,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $617.01 | $415,872.71 |
| 03/02/2016 | (49) | MRTH | Settlement Payment pursuant to Order (ECF 1027) Dated 12/3/15 | 1241-000 | $9,920.00 | | $425,792.71 |
| 03/15/2016 | (43) | Essence of Time Watches, Inc. | Settlement Payment pursuant to Order (ECF 1056) Dated 2/24/16 | 1241-000 | $4,666.66 | | $430,459.37 |
| 03/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $571.58 | $429,887.79 |
| 03/31/2016 | 5007 | Moecker Auctions, Inc. | Disposal of Expired Sugar, per Order dated 3/23/16 [ECF 1065] | 3992-000 | | $100.00 | $429,787.79 |
| 04/15/2016 | (43) | Essence of Time Watches Inc. | Settlement with Essence of Time Watches, Inc., per Order dated 2/24/16 [ECF 1056] | 1241-000 | $4,666.66 | | $434,454.45 |
| 04/15/2016 | (47) | Union Bank | Approved Settlement with The Collection, LLC per Order dated 4/13/2016 (ECF 1071) | 1241-000 | $15,000.00 | | $449,454.45 |
| 04/19/2016 | (43) | Myriam Manrique Barros | Settlement with Essence of Time Watches, Inc., per Order dated 2/24/16 [ECF 1056] | 1241-000 | $0.02 | | $449,454.47 |
| 04/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $633.08 | $448,821.39 |
| 05/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $628.59 | $448,192.80 |
| 06/08/2016 | 5008 | Markowitz Ringel Trusty & Hartog, P | Trustee's Counsel's Fees in Connection with 3rd IFA, per Order dated 6/8/16 [ECF 1084] | 3110-000 | | $48,849.20 | $399,343.60 |
| 06/08/2016 | 5009 | Markowitz Ringel Trusty & Hartog, P | Trustee's Counsel's Expenses in Connection with 3rd IFA, per Order dated 6/8/16 [ECF 1084] | 3120-000 | | $13,232.56 | $386,111.04 |
| 06/08/2016 | 5010 | South Commerce Group, Inc. | Interim Distribution to Holders of Allowed Ch 11 Admin Claims, per Order dated 6/8/16 [ECF 1085] | 6990-000 | | $7,450.00 | $378,661.04 |
| 06/08/2016 | 5011 | Acasi Machinery, Inc. | Interim Distribution toHolders of Allowed Ch 11 Admin Claims, per Order dated 6/8/16 [ECF 1085] | 6990-000 | | $3,750.00 | $374,911.04 |
| 06/08/2016 | 5012 | Datafocus LLC | Interim Distribution toHolders of Allowed Ch 11 Admin Claims, per Order dated 6/8/16 [ECF 1085] | 6990-000 | | $6,828.97 | $368,082.07 |
| | | | **SUBTOTALS** | | $34,253.34 | $82,660.99 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | Bank Name: | Union Bank |
| Primary Taxpayer ID #: | **-***4435 | Checking Acct #: | ******7960 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2016 | 5013 | Talon Consulting | Interim Distribution toHolders of Allowed Ch 11 Admin Claims, per Order dated 6/8/16 [ECF 1085] | 6990-000 | | $7,589.57 | $360,492.50 |
| 06/08/2016 | 5014 | All American Containers - Miami | Interim Distribution toHolders of Allowed Ch 11 Admin Claims, per Order dated 6/8/16 [ECF 1085] | 6990-000 | | $2,202.67 | $358,289.83 |
| 06/27/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $665.05 | $357,624.78 |
| 07/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $566.39 | $357,058.39 |
| 08/10/2016 | (49) | MRTH | Settlement Payment with LW Investment pursuant to Order (ECF 1027) Dated 12/3/15 | 1241-000 | $80.00 | | $357,138.39 |
| 08/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $529.90 | $356,608.49 |
| 09/26/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $529.15 | $356,079.34 |
| 10/25/2016 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $511.40 | $355,567.94 |
| 11/08/2016 | | Integrity Bank | Transfer Funds | 9999-000 | | $355,567.94 | $0.00 |
| | | | **SUBTOTALS** | | $80.00 | $368,162.07 | |

Page No: 6        Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 13-13954-AJC |
| Case Name: | BANAH INTERNATIONAL GROUP INC. |
| Primary Taxpayer ID #: | **-***4435 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/21/2013 |
| For Period Ending: | 3/4/2019 |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | Union Bank |
| Checking Acct #: | ******7960 |
| Account Title: | Chapter 7 Business Checking |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $535,888.85 | $535,888.85 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $492,388.85 | $355,567.94 | |
| | | | **Subtotal** | | $43,500.00 | $180,320.91 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $43,500.00 | $180,320.91 | |

| | | | |
|---|---|---|---|
| **For the period of 2/21/2013 to 3/4/2019** | | **For the entire history of the account between 01/01/1900 to 3/4/2019** | |
| Total Compensable Receipts: | $43,500.00 | Total Compensable Receipts: | $43,500.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $43,500.00 | Total Comp/Non Comp Receipts: | $43,500.00 |
| Total Internal/Transfer Receipts: | $492,388.85 | Total Internal/Transfer Receipts: | $492,388.85 |
| | | | |
| Total Compensable Disbursements: | $180,320.91 | Total Compensable Disbursements: | $180,320.91 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $180,320.91 | Total Comp/Non Comp Disbursements: | $180,320.91 |
| Total Internal/Transfer Disbursements: | $355,567.94 | Total Internal/Transfer Disbursements: | $355,567.94 |

Page No: 7       Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-13954-AJC | |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | |
| Primary Taxpayer ID #: | **-***4435 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 2/21/2013 | |
| For Period Ending: | 3/4/2019 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | Union Bank |
| Checking Acct #: | ******9073 |
| Account Title: | Ch7 Escrow Checking (Pending Settle |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/18/2015 | (42) | Richard Maranon & Associates LLC | Settlement Payment (Held in Escrow, pending approval) | 1290-002 | $1,500.00 | | $1,500.00 |
| 12/23/2015 | (45) | Marriott International, Inc. | Settlement of Avoidance Action in Adv. 15-01623 - Hartog v. Ritz Carlton (Held in Escrow, pending approval of settlement) | 1290-002 | $3,000.00 | | $4,500.00 |
| 01/28/2016 | 6002 | Ross R. Hartog, Trustee | Approved Settlement with Ritz Carlton, per Order dated 1/28/16 [ECF 1045]- Funds to be deposited in Estate Checking Account | 1290-002 | ($3,000.00) | | $1,500.00 |
| 01/28/2016 | 6003 | Ross R. Hartog, Trustee | Approved Settlement with Richard Maranon & Associates, LLC, per Order dated 1/28/16 [ECF 1044] - Funds to be deposited in Estate Checking Account | 1290-002 | ($1,500.00) | | $0.00 |
| 01/28/2016 | 6001 | Rossd R Hartog, Trustee | Approved Settlement with Ritz Carlton, per Order dated 1/28/16 [ECF 1045] Reversal Incorrect Spelling of Trustee's Name | 8500-000 | | ($3,000.00) | $3,000.00 |
| 01/28/2016 | 6001 | Rossd R Hartog, Trustee | Approved Settlement with Ritz Carlton, per Order dated 1/28/16 [ECF 1045] - Funds to be deposited in Estate Checking Account | 8500-003 | | $3,000.00 | $0.00 |
| 02/16/2016 | (43) | Essence of Time Watches Inc | Settlement Payment (Held in Escrow, pending approval) | 1290-002 | $4,666.66 | | $4,666.66 |
| 02/24/2016 | 6004 | Ross R. Hartog, Trustee | Settlement Payment (Held in Escrow, pending approval) | 1290-002 | ($4,666.66) | | $0.00 |
| 03/17/2016 | (47) | Marks & West P.A. | Settlement Payment regarding the Collection (Held in Escrow, pending approval) | 1290-002 | $15,000.00 | | $15,000.00 |
| 04/13/2016 | 6005 | Ross R. Hartog, Trustee | Approved Settlement with The Collection, LLC, per Order dated 4/13/16 [ECF 1071] - Funds to be deposited in Estate Checking Account | 1290-002 | ($15,000.00) | | $0.00 |

|  |  |  |  |  | **SUBTOTALS** | $0.00 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-13954-AJC | |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | |
| Primary Taxpayer ID #: | **-***4435 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 2/21/2013 | |
| For Period Ending: | 3/4/2019 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | Union Bank |
| Checking Acct #: | ******9073 |
| Account Title: | Ch7 Escrow Checking (Pending Settle |
| | |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of  2/21/2013 to 3/4/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/01/1900 to 3/4/2019**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 13-13954-AJC | | | Trustee Name: | | Ross R. Hartog |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | | | Bank Name: | | Green Bank |
| Primary Taxpayer ID #: | **-***4435 | | | Checking Acct #: | | ******5401 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 2/21/2013 | | | Blanket bond (per case limit): | | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/15/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $345,154.97 | | $345,154.97 |
| 08/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $305.43 | $344,849.54 |
| 09/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $556.48 | $344,293.06 |
| 10/18/2017 | 5001 | MMA Operations, Inc. | Payment of Storage and Destruction of Documents, per Order dated 10/18/17 [ECF 1108] | 2420-000 | | $1,804.00 | $342,489.06 |
| 10/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $537.66 | $341,951.40 |
| 10/31/2017 | 5002 | Shred-it | Destruction of documents, per Order dated 10/18/17 [ECF 1108 | 2420-000 | | $220.00 | $341,731.40 |
| 11/30/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $534.28 | $341,197.12 |
| 12/29/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $550.58 | $340,646.54 |
| 01/31/2018 | | Green Bank | Bank Service Fee | 2600-000 | | $549.70 | $340,096.84 |
| 08/22/2018 | 5003 | KapilaMukamal LLP | Claim #: ; Distribution Dividend: 100.00; Dividend: 9.70 Dividend: 9.70; Account Number: ; | 3410-000 | | $33,015.28 | $307,081.56 |
| 08/22/2018 | 5004 | KapilaMukamal LLP | Claim #: ; Distribution Dividend: 100.00; Dividend: 0.12 Dividend: 0.12; Account Number: ; | 3420-000 | | $433.71 | $306,647.85 |
| 08/22/2018 | 5005 | Kreiss Law Firm | Claim #: ; Distribution Dividend: 100.00; Dividend: 2.55 Dividend: 2.55; Account Number: ; | 3210-600 | | $8,680.00 | $297,967.85 |
| 08/22/2018 | 5006 | Markowitz Ringel Trusty & Hartog PA | Claim #: ; Distribution Dividend: 100.00; Dividend: 16.33 Dividend: 16.33; Account Number: ; | 3110-000 | | $55,548.50 | $242,419.35 |
| 08/22/2018 | 5007 | Markowitz Ringel Trusty & Hartog PA | Claim #: ; Distribution Dividend: 100.00; Dividend: 1.36 Dividend: 1.36; Account Number: ; | 3120-000 | | $4,631.07 | $237,788.28 |
| 08/22/2018 | 5008 | MRW Consulting Group LLP | Claim #: ; Distribution Dividend: 100.00; Dividend: 0.34 Dividend: 0.34; Account Number: ; | 3731-000 | | $1,187.50 | $236,600.78 |
| 08/22/2018 | 5009 | Ross Hartog | Trustee Compensation | 2100-000 | | $50,678.83 | $185,921.95 |
| 08/22/2018 | 5010 | Ross Hartog | Trustee Expenses | 2200-000 | | $4,227.45 | $181,694.50 |
| 08/22/2018 | 5011 | Alex P. Martinez, CPA | Claim #: ; Distribution Dividend: 30.95; Dividend: 1.35 Dividend: 1.35; Account Number: ; | 6410-000 | | $4,604.40 | $177,090.10 |
| 08/22/2018 | 5012 | Alexander J. Alfano | Claim #: ; Distribution Dividend: 30.95; Dividend: 0.60 Dividend: 0.60; Account Number: ; | 6990-000 | | $2,058.44 | $175,031.66 |
| | | | **SUBTOTALS** | | $345,154.97 | $170,123.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 13-13954-AJC | **Trustee Name:** Ross R. Hartog |
| **Case Name:** | BANAH INTERNATIONAL GROUP INC. | **Bank Name:** Green Bank |
| **Primary Taxpayer ID #:** | **-***4435 | **Checking Acct #:** ******5401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** DDA |
| **For Period Beginning:** | 2/21/2013 | **Blanket bond (per case limit):** $56,290,000.00 |
| **For Period Ending:** | 3/4/2019 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/22/2018 | 5013 | Alvarez & Barbara LLP | Claim #: ; Distribution Dividend: 30.95;  Dividend: 0.47 Dividend: 0.47; Account Number: ; | 6990-000 | | $1,610.81 | $173,420.85 |
| 08/22/2018 | 5014 | BastAmron, LLP | Claim #: ; Distribution Dividend: 30.95;  Dividend: 0.03 Dividend: 0.03; Account Number: ; | 6220-000 | | $111.95 | $173,308.90 |
| 08/22/2018 | 5015 | BastAmron, LLP | Claim #: ; Distribution Dividend: 30.95;  Dividend: 4.16 Dividend: 4.16; Account Number: ; | 6210-000 | | $14,177.53 | $159,131.37 |
| 08/22/2018 | 5016 | Glassratner Advisory & Capital Grou | Claim #: ; Distribution Dividend: 30.95;  Dividend: 9.82 Dividend: 9.82; Account Number: ; | 6410-000 | | $33,421.19 | $125,710.18 |
| 08/22/2018 | 5017 | Jay M. Levy PA | Claim #: ; Distribution Dividend: 30.95;  Dividend: 1.48 Dividend: 1.48; Account Number: ; | 6990-000 | | $5,057.10 | $120,653.08 |
| 08/22/2018 | 5018 | KapilaMukamal LLP | Claim #: ; Distribution Dividend: 30.95;  Dividend: 0.01 Dividend: 0.01; Account Number: ; | 6420-000 | | $62.91 | $120,590.17 |
| 08/22/2018 | 5019 | KapilaMukamal LLP | Claim #: ; Distribution Dividend: 30.95;  Dividend: 4.95 Dividend: 4.95; Account Number: ; | 6410-000 | | $16,852.95 | $103,737.22 |
| 08/22/2018 | 5020 | Markowitz Ringel Trusty & Hartog PA | Claim #: ; Distribution Dividend: 30.95;  Dividend: 2.60 Dividend: 2.60; Account Number: ; | 6110-000 | | $8,865.83 | $94,871.39 |
| 08/22/2018 | 5021 | Markowitz Ringel Trusty & Hartog PA | Claim #: ; Distribution Dividend: 30.95;  Dividend: 0.06 Dividend: 0.06; Account Number: ; | 6120-000 | | $224.96 | $94,646.43 |
| 08/22/2018 | 5022 | Meland Russin & Budwick, PA | Claim #: ; Distribution Dividend: 30.95;  Dividend: 17.79 Dividend: 17.79; Account Number: ; | 6700-000 | | $60,518.75 | $34,127.68 |
| 08/22/2018 | 5023 | Meland Russin & Budwick, PA | Claim #: ; Distribution Dividend: 30.95;  Dividend: 0.44 Dividend: 0.44; Account Number: ; | 6710-000 | | $1,497.09 | $32,630.59 |
| 08/22/2018 | 5024 | Ross Hartog | Claim #: ; Distribution Dividend: 30.95;  Dividend: 0.53 Dividend: 0.53; Account Number: ; | 6101-000 | | $1,817.74 | $30,812.85 |
| 08/22/2018 | 5025 | All American Containers, Inc. | Claim #: 10; Distribution Dividend: 100.00;  Dividend: 6.31 Dividend: 6.31; Account Number: ; | 4700-000 | | $21,468.15 | $9,344.70 |
| 08/22/2018 | 5026 | Office Of The United States Trustee | Claim #: 103; Distribution Dividend: 100.00;  Dividend: 1.72 Dividend: 1.72; Account Number: ; | 2950-000 | | $5,852.13 | $3,492.57 |
| 08/22/2018 | 5027 | Rust Consulting/Omni Bankruptcy | Claim #: 118; Distribution Dividend: 30.95;  Dividend: 1.02 Dividend: 1.02; Account Number: ; | 6990-000 | | $3,492.57 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $175,031.66 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-13954-AJC | |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | |
| Primary Taxpayer ID #: | **-***4435 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/21/2013 | |
| For Period Ending: | 3/4/2019 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | Green Bank |
| Checking Acct #: | ******5401 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2018 | 5027 | STOP PAYMENT: Rust Consulting/Omni Bankruptcy | Claim #: 118; Distribution Dividend: 30.95;  Dividend: 1.02 Dividend: 1.02; Account Number: ; | 6990-004 | | ($3,492.57) | $3,492.57 |
| 09/20/2018 | 5028 | Omni Management Group | Claim #: 118; Distribution Dividend: 30.95;  Dividend: 1.02 Dividend: 1.02; Account Number: ; | 6990-000 | | $3,492.57 | $0.00 |
| 11/07/2018 | 5013 | STOP PAYMENT: Alvarez & Barbara LLP | Claim #: ; Distribution Dividend: 30.95;  Dividend: 0.47 Dividend: 0.47; Account Number: ; | 6990-004 | | ($1,610.81) | $1,610.81 |
| 11/07/2018 | 5029 | Alvarez & Barbara LLP | Claim #: ; Distribution Dividend: 30.95;  Dividend: 0.47 Dividend: 0.47; Account Number: ; | 6990-000 | | $1,610.81 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $345,154.97 | $345,154.97 | $0.00 |
| **Less: Bank transfers/CDs** | $345,154.97 | $0.00 | |
| **Subtotal** | $0.00 | $345,154.97 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $345,154.97 | |

| For the period of  2/21/2013 to 3/4/2019 | | For the entire history of the account between 08/15/2017 to 3/4/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $345,154.97 | Total Internal/Transfer Receipts: | $345,154.97 |
| | | | |
| Total Compensable Disbursements: | $345,154.97 | Total Compensable Disbursements: | $345,154.97 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $345,154.97 | Total Comp/Non Comp  Disbursements: | $345,154.97 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

FORM 2

Page No: 12          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-13954-AJC | |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | |
| Primary Taxpayer ID #: | **-***4435 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/21/2013 | |
| For Period Ending: | 3/4/2019 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******4132 |
| Account Title: | Chapter 7 Business Checking |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 10/06/2014 | (28) | Ross Hartog Trustee | Funds in Chapter 11 to Converted Chapter 7 | 1290-000 | $105,107.00 | | $105,107.00 |
| 10/09/2014 | (8) | Luis Soto (Customer) | Accounts Receivable for purchase of inventory, received post-conversion | 1129-000 | $154.00 | | $105,261.00 |
| 10/13/2014 | 101 | Natalie Calvo | Payroll, Per Order dated 10/17/14 [ECF 708] Pay Period from: 9/21/2014 to 10/4/2014 Gross Pay $300 .00 (-) $18.60 FedSocSec (-) $4.35 Fed = $277.05 NET PAY | 6950-000 | | $277.05 | $104,983.95 |
| 10/13/2014 | 102 | Suyin Canizares | Payroll, Per Order dated 10/17/14 [ECF 708] Pay Period from: 9/21/2014 to 10/4/2014 Gross Pay $553.85 (-) $16.35 FedFit (-) $34.34 FedSocSec (-) $8.03 Fed = $495.13 NET PAY | 6950-000 | | $495.13 | $104,488.82 |
| 10/13/2014 | 103 | Joaquin Cossio | Payroll, Per Order dated 10/17/14 [ECF 708] Pay Period from: 9/21/2014 to 10/4/2014 Gross Pay $865.38 (-) $23.65 FedFit (-) $53.66 FedSocSec (-) $12.55 Fed = $775.52 NET PAY | 6950-000 | | $775.52 | $103,713.30 |
| 10/13/2014 | 104 | Ramon C. DeLa Castro | Payroll, Per Order dated 10/17/14 [ECF 708] Pay Period from: 9/21/2014 to 10/4/2014 Gross Pay $230.88 (-) $14.32 FedSocSec (-) $3.35 Fed = $213.21 NET PAY | 6950-000 | | $213.21 | $103,500.09 |

| | | | SUBTOTALS | | $105,261.00 | $1,760.91 | |

FORM 2

Page No: 13     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-13954-AJC | |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | |
| Primary Taxpayer ID #: | **-***4435 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/21/2013 | |
| For Period Ending: | 3/4/2019 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******4132 |
| Account Title: | Chapter 7 Business Checking |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/13/2014 | 105 | Barbara Delgado Ohallorans | Payroll, Per Order dated 10/17/14 [ECF 708] Pay Period from: 9/21/2014 to 10/4/2014 Gross Pay $190.32 (-) $11.80 FedSocSec (-) $2.76 Fed = $175.76 NET PAY | 6950-000 | | $175.76 | $103,324.33 |
| 10/13/2014 | 106 | Juan Galvan | Payroll, Per Order dated 10/17/14 [ECF 708] Pay Period from: 9/21/2014 to 10/4/2014 Gross Pay $288.00 (-) $20.15 FedFit (-) $17.85 FedSocSec (-) $4.17 Fed = $245.83 NET PAY | 6950-000 | | $245.83 | $103,078.50 |
| 10/13/2014 | 107 | Maria Lina Izquierdo | Payroll, Per Order dated 10/17/14 [ECF 708] Pay Period from: 9/21/2014 to 10/4/2014 Gross Pay $519.23 (-) $12.88 FedFit (-) $32.19 FedSocSec (-) $7.52 Fed = $466.64 NET PAY | 6950-000 | | $466.64 | $102,611.86 |
| 10/13/2014 | 108 | Andrea J. Macias | Payroll, Per Order dated 10/17/14 [ECF 708] Pay Period from: 9/21/2014 to 10/4/2014 Gross Pay $2,307.69 (-) $171.35 FedFed (-) $143.07 FedSocSec (-) $33.46 Fed = $1,959.81 NET PAY | 6950-000 | | $1,989.81 | $100,622.05 |
| | | | **SUBTOTALS** | | $0.00 | $2,878.04 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 13-13954-AJC | |
| **Case Name:** | BANAH INTERNATIONAL GROUP INC. | |
| **Primary Taxpayer ID #:** | **-***4435 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 2/21/2013 | |
| **For Period Ending:** | 3/4/2019 | |

| | |
|---|---|
| **Trustee Name:** | Ross R. Hartog |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******4132 |
| **Account Title:** | Chapter 7 Business Checking |
| **Blanket bond (per case limit):** | $56,290,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2014 | 109 | Sean Marcil | Payroll, Per Order dated 10/17/14 [ECF 708]<br>Pay Period from: 9/21/2014 to 10/4/2014<br>Gross Pay $600.00<br>(-) $36.78 FedFit<br>(-) $37.20 FedSocSec<br>(-) $8.70 Fed<br>= $517.32 NET PAY | 6950-000 | | $517.32 | $100,104.73 |
| 10/13/2014 | 110 | Andres Mena | Payroll, Per Order dated 10/17/14 [ECF 708]<br>Pay Period from: 9/21/2014 to 10/4/2014<br>Gross Pay $192.00<br>(-) $11.90 FedSocSec<br>(-) $2.78 Fed<br>= $177.32 NET PAY | 6950-000 | | $177.32 | $99,927.41 |
| 10/13/2014 | 111 | Ramon A. Oliva | Payroll, Per Order dated 10/17/14 [ECF 708]<br>Pay Period from: 9/21/2014 to 10/4/2014<br>Gross Pay $553.85<br>(-) $52.65 FedFit<br>(-) $34.33 FedSocSec<br>(-) $8.03 Fed<br>= $458.84 NET PAY | 6950-000 | | $458.84 | $99,468.57 |
| 10/13/2014 | 112 | Jennifer Rey Bermudez | Payroll, Per Order dated 10/17/14 [ECF 708]<br>Pay Period from: 9/21/2014 to 10/4/2014<br>Gross Pay $288.46<br>(-) $20.19 FedFit<br>(-) $17.88 FedSocSec<br>(-) $4.19 Fed<br>= $246.20 NET PAY | 6950-000 | | $246.20 | $99,222.37 |
| | | | **SUBTOTALS** | | $0.00 | $1,399.68 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2014 | 113 | Ruth Rodriguez | Payroll, Per Order dated 10/17/14 [ECF 708] Pay Period from: 9/21/2014 to 10/4/2014 Gross Pay $1,538.46 (-) $131.97 FedFit (-) $95.38 FedSocSec (-) $22.31 Fed = $1,288.80 NET PAY | 6950-000 | | $1,288.80 | $97,933.57 |
| 10/13/2014 | 114 | Estrella Roman Reguera | Payroll, Per Order dated 10/17/14 [ECF 708] Pay Period from: 9/21/2014 to 10/4/2014 Gross Pay $461.54 (-) $28.62 FedSocSec (-) $6.69 Fed = $426.23 NET PAY | 6950-000 | | $426.23 | $97,507.34 |
| 10/13/2014 | 115 | Raul Sanchez Barreto | Payroll, Per Order dated 10/17/14 [ECF 708] Pay Period from: 9/21/2014 to 10/4/2014 Gross Pay $461.54 (-) $28.62 FedSocSec (-) $6.69 Fed = $426.23 NET PAY | 6950-000 | | $426.23 | $97,081.11 |
| 10/13/2014 | 116 | Gilberto Santiestaban | Payroll, Per Order dated 10/17/14 [ECF 708] Pay Period from: 9/21/2014 to 10/4/2014 Gross Pay $1,211.54 (-) $128.51 FedFit (-) $75.12 FedSocSec (-) $17.57 Fed = $990.34 NET PAY | 6950-000 | | $990.34 | $96,090.77 |
| | | | **SUBTOTALS** | | $0.00 | $3,131.60 | |

FORM 2

Page No: 16          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-13954-AJC | |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | |
| Primary Taxpayer ID #: | **-***4435 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/21/2013 | |
| For Period Ending: | 3/4/2019 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******4132 |
| Account Title: | Chapter 7 Business Checking |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/13/2014 | 117 | Ivan Serrat | Payroll, Per Order dated 10/17/14 [ECF 708]<br>Pay Period from: 9/21/2014 to 10/4/2014<br>Gross Pay $461.54<br>(-) $38.80 FedFit<br>(-) $28.61 FedSocSec<br>(-) $6.69 Fed<br>= $387.44 NET PAY | 6950-000 | | $387.44 | $95,703.33 |
| 10/13/2014 | 118 | Nayade Usabal Palma | Payroll, Per Order dated 10/17/14 [ECF 708]<br>Pay Period from: 9/21/2014 to 10/4/2014<br>Gross/Net Pay $240.00<br>1099 Employee | 6950-000 | | $240.00 | $95,463.33 |
| 10/13/2014 | 119 | Yurek Vasquez | Payroll, Per Order dated 10/17/14 [ECF 708]<br>Pay Period from: 9/21/2014 to 10/4/2014<br>Gross Pay $1,730.77<br>(-) $130.38 FedFit<br>(-) $107.31 FedSocSec<br>(-) $25.10 Fed<br>= $1,467.98 NET PAY | 6950-000 | | $1,467.98 | $93,995.35 |
| 10/13/2014 | 120 | ADP, LLC | Payroll Processing Charges, Per Order 10/17/14 [ECF 708]<br>Payroll Processing Charges for Pay Period from:<br>9/21/2014 to 10/4/2014<br>Client No.: 691154/ID: 20820617 | 6950-000 | | $156.00 | $93,839.35 |
| 10/14/2014 | | ADP, Inc. | Payroll Taxes, Per Order dated 10/17/14 [ECF 708]<br>Wire submitted to:<br>JP Morgan Chase<br>REG Lockbox AZ1-2170<br>1820 E. Sky Harvard Circle South<br>Phoenix, AZ 85034<br>RE: ADP, Inc. (#880019)<br>ABA No.: 021001033 // Account No.: 00153170<br>REF: PPEND10/04/14 ID: 20820617-RA/PG3 | 6950-000 | | $2,819.28 | $91,020.07 |
| | | | **SUBTOTALS** | | $0.00 | $5,070.70 | |

**FORM 2**

Page No: 17    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/14/2014 | 108 | Andrea J. Macias | Payroll, Per Order dated 10/17/14 [ECF 708] Reversal Improper Amount Written on Check | 6950-003 | | ($1,989.81) | $93,009.88 |
| 10/14/2014 | 121 | Andrea J. Macias | Payroll, Per Order dated 10/17/14 [ECF 708] [Corrected Check for Check #108] Pay Period from: 9/21/2014 to 10/4/2014 Gross Pay $2,307.69 (-) $171.35 FedFed (-) $143.07 FedSocSec (-) $33.46 Fed = $1,959.81 NET PAY | 6950-000 | | $1,959.81 | $91,050.07 |
| 10/21/2014 | 122 | Ruth Rodriguez | Expense Reimbursement, Per Order dated 10/21/14 [ECF 720] | 2990-000 | | $735.41 | $90,314.66 |
| 10/21/2014 | 123 | Rubcol Machine Shop | Facility & Equipment Repair, Per Order dated 10/21/14 [ECF 720] | 2990-000 | | $8,181.21 | $82,133.45 |
| 10/21/2014 | 124 | Registrar Corp. | FDA Registration Renewal, Per Order dated 10/21/14 [ECF 720] | 2990-000 | | $195.00 | $81,938.45 |
| 10/21/2014 | 125 | Andrea J. Macias | Expense Reimbursement, Per Order dated 10/21/14 [ECF 720] | 6950-000 | | $38.18 | $81,900.27 |
| 10/21/2014 | 126 | Officers Reserve North America | Security Services, Per Order dated 10/21/14 [ECF 720] Invoice No.: 092940 (9/24-9/28/2014) [$2,146.22] Invoice No.: 101235 (9/29-10/12/2014) [$6,111.84] Per Order, Motion [ECF 705] only requested payment of $4,329.22 | 2990-000 | | $4,329.22 | $77,571.05 |
| 10/21/2014 | 127 | FCCI Insurance Group | Insurance Payment on Account No.: A00740717-01, Per Order dated 10/21/14 [ECF 720] | 2990-000 | | $6,215.30 | $71,355.75 |
| 10/21/2014 | 128 | FPL | Payment on Account No.: 37160-25394, per Order dated 10/21/14 [ECF 721] | 2990-000 | | $3,792.44 | $67,563.31 |

| | | | | **SUBTOTALS** | $0.00 | $23,456.76 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/21/2014 | 129 | John Losada | Labor & Sales Services Reimbursement, Per Order dated 10/21/14 [ECF 720] $300/week ending 9/12/2014 $300/week ending 9/19/2014 $180/week ending 9/24/2014 | 6950-000 | | $780.00 | $66,783.31 |
| 10/21/2014 | 130 | Adriana Massot | Labor & Sales Services Reimbursement, Per Order dated 10/21/14 [ECF 720] 51.5 hours at $8/per hour = $412.00 | 6950-000 | | $412.00 | $66,371.31 |
| 10/21/2014 | 131 | Osvaldo K. Romero Garcia | Labor & Sales Services Reimbursement, Per Order dated 10/21/14 [ECF 720] 50.5 hours at $8/per hour = $404.00 | 6950-000 | | $404.00 | $65,967.31 |
| 10/21/2014 | 132 | Osvaldo Perez | Labor & Sales Services Reimbursement, Per Order dated 10/21/14 [ECF 720] | 6950-000 | | $777.60 | $65,189.71 |
| 10/22/2014 | 133 | Windstream | Payment, per Order dated 10/21/14 [ECF 721] | 2990-000 | | $149.99 | $65,039.72 |
| 10/23/2014 | 134 | Andrea J. Macias | Payroll, per Order dated 10/21/14 [ECF 720] Pay Period from: 10/5/2014 - 10/24/2014 Gross Pay $2,307.69 (-) $347.89 Taxes = $1,959.80 NET PAY | 6950-000 | | $1,959.80 | $63,079.92 |
| 10/23/2014 | 135 | Ruth Rodriguez | Payroll, per Order dated 10/21/14 [ECF 720] Pay Period from: 10/5/2014 - 10/24/2014 Gross Pay $1,538.46 (-) $249.67 Taxes = $1,288.79 NET PAY | 6950-000 | | $1,288.79 | $61,791.13 |
| 10/23/2014 | 136 | Luis Estrada | Payroll, per Order dated 10/21/14 [ECF 720] Pay Period from: 10/5/2014 - 10/24/2014 Gross/Net Pay $96.00 1099 Employee | 6950-000 | | $96.00 | $61,695.13 |
| 10/23/2014 | 137 | Guillermina Guzhnay | Payroll, per Order dated 10/21/14 [ECF 720] Pay Period from: 10/5/2014 - 10/24/2014 Gross/Net Pay $168.00 1099 Employee | 6950-000 | | $168.00 | $61,527.13 |
| | | | **SUBTOTALS** | | $0.00 | $6,036.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | | Trustee Name: | Ross R. Hartog |
|---|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/23/2014 | 138 | Rosa Macias | Payroll, per Order dated 10/21/14 [ECF 720] Pay Period from: 10/5/2014 - 10/24/2014 Gross/Net Pay $270.00 1099 Employee | 6950-000 | | $270.00 | $61,257.13 |
| 10/23/2014 | 139 | Andres Mena | Payroll, per Order dated 10/21/14 [ECF 720] Pay Period from: 10/5/2014 - 10/24/2014 Gross/Net Pay $186.00 1099 Employee | 6950-000 | | $186.00 | $61,071.13 |
| 10/23/2014 | 140 | Ivan Serrat | Payroll, per Order dated 10/21/14 [ECF 720] Pay Period from: 10/5/2014 - 10/24/2014 Gross/Net Pay $278.84 1099 Employee | 6950-000 | | $278.84 | $60,792.29 |
| 10/27/2014 | (8) | Caraballo Distributors, Corp | Accounts Receivable for purchase of inventory, received post-conversion | 1129-000 | $2,800.00 | | $63,592.29 |
| 10/27/2014 | (8) | AAA American Select Produce LLC | Accounts Receivable for purchase of inventory, received post-conversion | 1129-000 | $9,419.76 | | $73,012.05 |
| 10/27/2014 | 141 | Progressive Waste Solutions of FL. | Deposit for Waste PickUp Service, per Order dated 10/21/14 [ECF 721] | 2990-000 | | $383.42 | $72,628.63 |
| 10/28/2014 | (29) | Debtor | Petty Cash | 1229-000 | $22.31 | | $72,650.94 |
| 10/28/2014 | 142 | FPL | Deposit on Account No.: 37160-25394, per Order dated 10/21/14 [ECF 721] | 2990-000 | | $14,014.00 | $58,636.94 |
| 10/28/2014 | 143 | Ruth Rodriguez | Expense Reimbursement, Per Order dated 10/21/14 [ECF 720] | 2990-000 | | $735.41 | $57,901.53 |
| 10/29/2014 | | ADP, Inc. | Payroll Taxes, Per Order dated 10/29/14 [ECF 739] Wire submitted to: DBTCO AMERICAS NYC DEUTSCHE BANK TRUST CO. AMERICAS RE: ADP, Inc. ABA No.: 021001033 // Account No.: 00153170 REF: PPEND10/05/14-10/18/14 ID: 20820617-RA/PG3 | 6950-000 | | $891.79 | $57,009.74 |

| | | | | SUBTOTALS | $12,242.07 | $16,759.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2014 | (8) | Omar Y Manuel Corp. | Accounts Receivable for purchase of inventory, received post-conversion | 1129-000 | $13,234.32 | | $70,244.06 |
| 10/30/2014 | (8) | Mega Brand Enterprises, LLC | Accounts Receivable for purchase of inventory, received post-conversion | 1129-000 | $7,564.66 | | $77,808.72 |
| 10/30/2014 | 144 | Osvaldo Perez | Commission [Invoice #2014-000376], per Order dated 10/29/14 [ECF 740] Commission for Sales to Presidente Supermarket, based on Invoice #2014-000376, paid as ordinary course. | 6950-000 | | $807.84 | $77,000.88 |
| 10/31/2014 | 145 | Caraballo Liberty Locksmith, Inc. | Payment for Locksmith Invoice, per Order dated 10/31/14 [ECF 744] Invoice No.: 16912 | 2420-000 | | $481.50 | $76,519.38 |
| 10/31/2014 | 146 | ADP, LLC | Payroll Processing Charges, Per Order 10/17/14 [ECF 708] Payroll Processing Charges for Pay Ending: 9/30/2014 Banah International Group, Inc. Client No.: 69115 4 ID: 20820617 Invoice No.: 443362165 Lockbox No.: 0875 | 6950-000 | | $10.00 | $76,509.38 |
| 11/03/2014 | 147 | Trustee Insurance Agency | Insurance on Equipment, per Cash Collateral Order dated 10/29/14 [ECF 740] | 2420-000 | | $2,700.00 | $73,809.38 |
| 11/03/2014 | 148 | Osvaldo Perez | Commission [Invoice #2014-000391-395], per Order dated 10/29/14 [ECF 740] Sales to Cuba Tropical, paid as ordinary course. | 6950-000 | | $2,561.78 | $71,247.60 |
| 11/04/2014 | (8) | Cuba Tropical Inc. | Accounts Receivable for purchase of inventory, received post-conversion | 1129-000 | $23,331.09 | | $94,578.69 |
| 11/04/2014 | 122 | Ruth Rodriguez | Expense Reimbursement, Per Order dated 10/21/14 [ECF 720] Reversal | 2990-000 | | ($735.41) | $95,314.10 |
| | | | **SUBTOTALS** | | $44,130.07 | $5,825.71 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | | Trustee Name: | Ross R. Hartog |
|---|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/05/2014 | 119 | Yurek Vasquez | Payroll, Per Order dated 10/17/14 [ECF 708] Reversal<br>Pay Period from: 9/21/2014 to 10/4/2014<br>Gross Pay $1,730.77<br>(-) $130.38 FedFit<br>(-) $107.31 FedSocSec<br>(-) $25.10 Fed<br>= $1,467.98 NET PAY | 6950-003 | | ($1,467.98) | $96,782.08 |
| 11/05/2014 | 149 | Yurek Vasquez | Payroll, Per Order dated 10/17/14 [ECF 708]<br>Pay Period from: 9/21/2014 to 10/4/2014<br>Gross Pay $1,730.77<br>(-) $130.38 FedFit<br>(-) $107.31 FedSocSec<br>(-) $25.10 Fed<br>= $1,467.98 NET PAY | 6950-000 | | $1,467.98 | $95,314.10 |
| 11/05/2014 | 150 | Citibank // SGS | Product Inspection/Analysis, per Cash Collateral Order dated 10/29/14 (ECF 740)<br>Customer No.: 2356661<br>Order No.: 3613057<br>Invoice No.: 13914204 | 2420-000 | | $5,030.81 | $90,283.29 |
| 11/05/2014 | 151 | Gil, Garden, Aventrani Insurance Gr | Insurance on Inventory, per Cash Collateral Order dated 10/29/14 (ECF 740) Reversal<br>Incorrect Address | 2420-003 | | ($8,279.58) | $98,562.87 |
| 11/05/2014 | 151 | Gil, Garden, Aventrani Insurance Gr | Insurance on Inventory, per Cash Collateral Order dated 10/29/14 (ECF 740) | 2420-000 | | $8,279.58 | $90,283.29 |
| 11/05/2014 | 152 | Gil, Garden, Avetrani Insurance Gro | Insurance on Inventory, per Cash Collateral Order dated 10/29/14 (ECF 740)<br>Client No.: 00002930 | 2420-000 | | $8,279.58 | $82,003.71 |

|  |  |  | **SUBTOTALS** | | $0.00 | $13,310.39 |

Page No: 22    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/06/2014 | | ADP, Inc. | Payroll Taxes, Per Order dated 10/29/14 [ECF 739] Wire submitted to: DBTCO AMERICAS NYC DEUTSCHE BANK TRUST CO. AMERICAS RE: ADP, Inc. ABA No.: 021001033 // Account No.: 00153170 REF: PPEND10/05/14-10/18/14 ID: 20820617-RA/PG3 | 6950-000 | | $1,535.55 | $80,468.16 |
| 11/06/2014 | 153 | Andrea J. Macias | Payroll, per Order dated 10/21/14 [ECF 720]<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $2,307.69<br>(-) $347.89 Taxes<br>= $1,959.80 NET PAY | 6950-000 | | $1,959.80 | $78,508.36 |
| 11/06/2014 | 154 | Ruth Rodriguez | Payroll, per Order dated 10/21/14 [ECF 720]<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $1,538.46<br>(-) $249.66 Taxes<br>= $1,288.80 NET PAY | 6950-000 | | $1,288.80 | $77,219.56 |
| 11/06/2014 | 155 | Luis Estrada | Payroll, per Order dated 10/21/14 [ECF 720]<br><br>Pay Period Ending on 11/7/14<br>Gross/Net Pay $126.00<br>1099 Employee | 6950-000 | | $126.00 | $77,093.56 |
| 11/06/2014 | 156 | Luis Estrada | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $147.60<br>(-) $11.29 Taxes<br>= $136.31 NET PAY | 6950-000 | | $136.31 | $76,957.25 |
| | | | **SUBTOTALS** | | $0.00 | $5,046.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | | Trustee Name: | Ross R. Hartog |
|---|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/06/2014 | 157 | Rosa Macias | Payroll, per Order dated 10/21/14 [ECF 720]  Pay Period Ending on 11/7/14 Gross/Net Pay $96.00 1099 Employee | 6950-000 | | $96.00 | $76,861.25 |
| 11/06/2014 | 158 | Andres Mena | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738] Pay Period from: 10/19/14 - 11/7/14 Gross Pay $61.92 (-) $4.74 Taxes = $57.18 NET PAY | 6950-000 | | $57.18 | $76,804.07 |
| 11/06/2014 | 159 | Ivan Serrat | Payroll, per Order dated 10/21/14 [ECF 720]  Pay Period Ending on 11/7/14 Gross/Net Pay $173.00 1099 Employee | 6950-000 | | $173.00 | $76,631.07 |
| 11/06/2014 | 160 | Ivan Serrat | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]  Pay Period from: 10/19/14 - 11/7/14 Gross Pay $221.40 (-) $30.43 Taxes = $190.97 NET PAY | 6950-000 | | $190.97 | $76,440.10 |
| 11/06/2014 | 161 | Natalie Calvo | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]  Pay Period from: 10/19/14 - 11/7/14 Gross Pay $221.40 (-) $16.94 Taxes = $204.46 NET PAY | 6950-000 | | $204.46 | $76,235.64 |
| | | | **SUBTOTALS** | | $0.00 | $721.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/06/2014 | 162 | Suyin Canizares | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $411.12<br>(-) $33.52 Taxes<br>= $377.60 NET PAY | 6950-000 | | $377.60 | $75,858.04 |
| 11/06/2014 | 163 | Maria Lina Izquierdo | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $442.44<br>(-) $39.06 Taxes<br>= $403.38 NET PAY | 6950-000 | | $403.38 | $75,454.66 |
| 11/06/2014 | 164 | Gilberto Santiestaban | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $147.60<br>(-) $11.29 Taxes<br>= $136.31 NET PAY | 6950-000 | | $136.31 | $75,318.35 |
| 11/06/2014 | 165 | Manuel Acosta Rodriguez | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $15.36<br>(-) $1.18 Taxes<br>= $14.18 NET PAY | 6950-000 | | $14.18 | $75,304.17 |
| | | | **SUBTOTALS** | | $0.00 | $931.47 | |

Page No: 25          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 13-13954-AJC |
| Case Name: | BANAH INTERNATIONAL GROUP INC. |
| Primary Taxpayer ID #: | **-***4435 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/21/2013 |
| For Period Ending: | 3/4/2019 |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******4132 |
| Account Title: | Chapter 7 Business Checking |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/06/2014 | 166 | Nancy Alvarez | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $323.52<br>(-) $24.75 Taxes<br>= $298.77 NET PAY | 6950-000 | | $298.77 | $75,005.40 |
| 11/06/2014 | 167 | Jose R. Garcia | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $239.52<br>(-) $18.33 Taxes<br>= $221.19 NET PAY | 6950-000 | | $221.19 | $74,784.21 |
| 11/06/2014 | 168 | Rodolfo Lorenzo | Payroll, per Order dated 10/21/14 [ECF 720] & AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $861.84<br>(-) $119.20 Taxes<br>= $742.64 NET PAY | 6950-000 | | $742.64 | $74,041.57 |
| 11/06/2014 | 169 | Yanet Martinez | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $181.20<br>(-) $13.87 Taxes<br>= $167.33 NET PAY | 6950-000 | | $167.33 | $73,874.24 |

| | | | SUBTOTALS | | $0.00 | $1,429.93 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 13-13954-AJC | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/06/2014 | 170 | Lissette Rodriguez | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $294.96<br>(-) $22.57 Taxes<br>= $272.39 NET PAY | 6950-000 | | $272.39 | $73,601.85 |
| 11/06/2014 | 171 | Paul Miranda Valdes | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $147.60<br>(-) $11.29 Taxes<br>= $136.31 NET PAY | 6950-000 | | $136.31 | $73,465.54 |
| 11/07/2014 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $148.69 | $73,316.85 |
| 11/12/2014 | 172 | ADP, LLC | Payroll Processing Charges, Per Order 10/17/14 [ECF 708]<br><br>Pay Period Ending on : 11/1/2014<br>Client No.: 69115<br>ID: 20820617<br>Invoice No.: 444551766<br>LockBox No.: 0875 | 6950-000 | | $156.00 | $73,160.85 |
| 11/13/2014 | 163 | Maria Lina Izquierdo | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738] Reversal<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $442.44<br>(-) $39.06 Taxes<br>= $403.38 NET PAY | 6950-003 | | ($403.38) | $73,564.23 |
| | | | SUBTOTALS | | $0.00 | $310.01 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 27          Exhibit 9

| | | |
|---|---|---|
| Case No. | 13-13954-AJC | |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | |
| Primary Taxpayer ID #: | **-***4435 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/21/2013 | |
| For Period Ending: | 3/4/2019 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******4132 |
| Account Title: | Chapter 7 Business Checking |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/13/2014 | 173 | Maria Lina Izquierdo | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $442.44<br>(-) $39.06 Taxes<br>= $403.38 NET PAY | 6950-000 | | $403.38 | $73,160.85 |
| 11/14/2014 | 174 | Progressive Waste Solutions of FL, | For services rendered from 10/3/14 - 11/30/14, per Order dated 10/29/14 (ECF 740) | 2990-000 | | $344.35 | $72,816.50 |
| 11/14/2014 | 175 | Terminix Processing Center | For services rendered from 10/3/14 - 10/31/14, per Order dated 10/29/14 (ECF 740) | 2990-000 | | $401.25 | $72,415.25 |
| 11/17/2014 | ( 31) | Aflac | AFLAC Reimbursement | 1229-000 | $701.76 | | $73,117.01 |
| 11/19/2014 | | ADP, Inc. | Payroll Taxes, Per Order dated 10/29/14 [ECF 739]<br>Reversal<br>Wire was not able to be processed by receiving bank | 6950-003 | | ($891.79) | $74,008.80 |
| 11/19/2014 | 176 | Andrea J. Macias | Payroll, per Order dated 10/21/14 [ECF 720]<br><br>Pay Period from: 11/7/2014-11/21/2014<br>Gross Pay $2,307.69<br>(-) $347.89 Taxes<br>= $1,959.80 NET PAY | 6950-000 | | $1,959.80 | $72,049.00 |
| 11/19/2014 | 177 | Ruth Rodriguez | Payroll, per Order dated 10/21/14 [ECF 720]<br><br>Pay Period from: 11/7/2014-11/21/2014<br>Gross Pay $1,538.46<br>(-) $249.66 Taxes<br>= $1,288.80 NET PAY | 6950-000 | | $1,288.80 | $70,760.20 |
| | | | SUBTOTALS | | $701.76 | $3,505.79 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-13954-AJC | |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | |
| Primary Taxpayer ID #: | **-***4435 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/21/2013 | |
| For Period Ending: | 3/4/2019 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******4132 |
| Account Title: | Chapter 7 Business Checking |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2014 | 178 | Ivan Serrat | Payroll, per Order dated 10/21/14 [ECF 720]<br><br>Services Rendered on: 11/13/2014<br>Hours: 2.5<br>Rate: $19.23<br>NET PAY: $48.07 | 6950-000 | | $48.07 | $70,712.13 |
| 11/20/2014 | (8) | Sysco South Florida, Inc | Accounts Receivable for purchase of inventory, received post-conversion | 1129-000 | $13,650.00 | | $84,362.13 |
| 11/20/2014 | | ADP, Inc. | Payroll Taxes, Per Order dated 10/29/14 [ECF 739]<br>Wire submitted to:<br>DBTCO AMERICAS NYC<br>DEUTSCHE BANK TRUST CO. AMERICAS<br>RE: ADP, Inc.<br>ABA No.: 021001033 // Account No.: 00153170<br>REF: 1712-2R-PG3 PP11/2/2014-11/15/2014<br>ID: 20820617 | 6950-000 | | $891.78 | $83,470.35 |
| 11/20/2014 | 179 | FPL | Payment on Account No.: 37160-25394, per Order dated 10/21/14 [ECF 721] | 2990-000 | | $5,156.89 | $78,313.46 |
| 11/21/2014 | (8) | Presidente Supermarket No. 29 Inc. | Accounts Receivable for purchase of inventory, received post-conversion | 1129-000 | $1,407.66 | | $79,721.12 |
| 12/01/2014 | 180 | Osvaldo Perez | Commission [Invoice #2014-0000396], per Order dated 10/29/14 [ECF 740]<br>Sales to Presidente Supermarket, paid as ordinary course. | 6950-000 | | $193.68 | $79,527.44 |
| 12/01/2014 | 181 | Osvaldo Perez | Commission [Invoice #2014-00102814], per Order dated 10/29/14 [ECF 740]<br>Sales to AAA American Select Products, paid as ordinary course. | 6950-000 | | $188.39 | $79,339.05 |
| 12/01/2014 | 182 | Florida Department of Revenue | Sales & Use Tax, per Order dated 10/29/14 (ECF 740)<br>Cert #: 23-8015155867-3<br>Business Partner #: 3110023<br>Contract Object #: 15155867 | 2990-000 | | $92.19 | $79,246.86 |
| | | | **SUBTOTALS** | | $15,057.66 | $6,571.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2014 | 183 | Officers Reserve North America | Security Services, Per Order dated 10/21/14 [ECF 720]<br><br>Invoice No.: 110932 (10/27-11/9/2014) [$6,111.84] | 2420-000 | | $6,111.84 | $73,135.02 |
| 12/01/2014 | 184 | Officers Reserve North America | Security Services, Per Order dated 10/21/14 [ECF 720]<br><br>Invoice No.: 101270 (10/4-10/12/2014) [$3,929.04] | 2420-000 | | $3,929.04 | $69,205.98 |
| 12/01/2014 | 185 | Progressive Waste Solutions of FL, | Waste Pickup per Order dated 10/29/14 [ECF 740]<br>Invoice #: 000131888 | 2990-000 | | $371.36 | $68,834.62 |
| 12/01/2014 | 186 | FPL | Payment on Account No.: 37160-25394, per Order dated 10/21/14 [ECF 721] | 2990-000 | | $5,170.86 | $63,663.76 |
| 12/01/2014 | 187 | Windstream | Utility Svc of Phone, Fax & Internet, per Order dated 10/21/14 [ECF 721]<br>Invoice #: 13837352<br>Account No.: 40237 | 2990-000 | | $1,442.35 | $62,221.41 |
| 12/03/2014 | 188 | Macquarie Equipment Finance, Inc. | Portion of Administrative Rent for October/November, per Order dated 11/19/14 (ECF 788) | 2410-000 | | $1,500.00 | $60,721.41 |
| 12/03/2014 | 189 | Windstream | Utility: Water, per Order dated 11/19/14 [ECF 788]<br>Reversal<br>Wrong Payee information | 2990-003 | | ($3,937.43) | $64,658.84 |
| 12/03/2014 | 189 | Windstream | Utility: Water, per Order dated 11/19/14 [ECF 788]<br>Account No.: 173396-000 | 2990-000 | | $3,937.43 | $60,721.41 |
| 12/03/2014 | 190 | City of Hialeah | Utility: Water, per Order dated 11/19/14 [ECF 788]<br>Account No.: 173396-000 | 2990-000 | | $3,937.43 | $56,783.98 |
| 12/04/2014 | | ADP, Inc. | Payroll, per Order dated 11/19/14 [ECF 788]<br>Wire submitted to:<br>DBTCO AMERICAS NYC<br>DEUTSCHE BANK TRUST CO. AMERICAS<br>RE: ADP, Inc.<br>ABA No.: 021001033 // Account No.: 00153170<br>ID: 20820617 | 6950-000 | | $891.78 | $55,892.20 |

| | | | | SUBTOTALS | $0.00 | $23,354.66 | |

Page No: 30          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2014 | 191 | Andrea J. Macias | Payroll, per Order dated 11/19/14 [ECF 788]<br><br>Pay Period from: 11/16/2014 - 11/29/2014<br>Gross Pay $2,307.69<br>(-) $347.89 Taxes<br>= $1,959.80 NET PAY | 6950-000 | | $1,959.80 | $53,932.40 |
| 12/04/2014 | 192 | Ruth Rodriguez | Payroll, per Order dated 11/19/14 [ECF 788]<br><br>Pay Period from: 11/16/2014 - 11/29/14<br>Gross Pay $1,538.46<br>(-) $249.66 Taxes<br>= $1,288.80 NET PAY | 6950-000 | | $1,288.80 | $52,643.60 |
| 12/04/2014 | 193 | Ivan Serrat | Payroll, per Order dated 11/19/14 [ECF 788]<br><br>Services Rendered on: 12/1/2014<br>Hours: 6.0<br>Rate: $19.23<br>NET PAY: $115.38 | 6950-000 | | $115.38 | $52,528.22 |
| 12/04/2014 | 194 | FCCI Insurance Group | Insurance (Umbrella), per Order dated 11/19/14 [ECF 788]<br><br>Policy No.: UMB0016145-02<br>Acct No.: A00740717-01 | 2420-000 | | $690.20 | $51,838.02 |
| 12/04/2014 | 195 | FCCI Insurance Group | Insurance (General Liability), per Order dated 11/19/14 [ECF 788]<br><br>Policy No.: GL001539-02<br>Acct No.: A00740717-01 | 2420-000 | | $803.93 | $51,034.09 |
| | | | **SUBTOTALS** | | $0.00 | $4,858.11 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-13954-AJC | |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | |
| Primary Taxpayer ID #: | **-***4435 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/21/2013 | |
| For Period Ending: | 3/4/2019 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******4132 |
| Account Title: | Chapter 7 Business Checking |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2014 | 196 | FCCI Insurance Group | Insurance (Commercial Auto), per Order dated 11/19/14 [ECF 788]<br><br>Policy No.: CA 0023473-02<br>Acct No.: A00740717-01 | 2420-000 | | $515.76 | $50,518.33 |
| 12/04/2014 | 197 | FCCI Insurance Group | Insurance (Workers Compensation), per Order dated 11/19/14 [ECF 788]<br><br>Policy No.: 001-WC14A-70345<br>Acct No.: A00740717-01 | 2420-000 | | $1,239.70 | $49,278.63 |
| 12/05/2014 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $116.99 | $49,161.64 |
| 12/08/2014 | 198 | United American Metal Works | Service Call Reimbursement, per Cash Collateral Order dated 12/8/14 [ECF 822]<br><br>Invoice No.: 16281<br>Customer ID: 10293<br>Sales Rep ID: Fernando Coloma | 2420-000 | | $95.00 | $49,066.64 |
| 12/09/2014 | 199 | Progressive Waste Solutions of FL, | Waste Pickup, per Order dated 10/12/8/14 [ECF 822]<br><br>Invoice #: 0001340471<br>Customer #: 0084-063968 | 2990-000 | | $185.38 | $48,881.26 |
| 12/09/2014 | 200 | Windstream | Utility Svc of Phone, Fax & Internet, per Order dated 2/8/14 [ECF 822]<br><br>Invoice #: 13905662<br>Account No.: 4023720 | 2990-000 | | $1,470.05 | $47,411.21 |
| 12/11/2014 | 201 | Officers Reserve North America | Security Services, Per Order dated 10/21/14 [ECF 720]<br><br>Invoice No.: 101235 (9/29-10/3/2014) [$2,182.80] | 6990-000 | | $2,182.80 | $45,228.41 |

| | SUBTOTALS | $0.00 | $5,805.68 |
|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2014 | 202 | Officers Reserve North America | Security Services, Per Order dated 12/8/14 [ECF 822]<br><br>Invoice No.: 102670 (10/13-10/26/2014) [$6,111.84] | 2420-000 | | $6,111.84 | $39,116.57 |
| 12/11/2014 | 203 | Officers Reserve North America | Security Services, Per Order dated 12/8/14 [ECF 822]<br><br>Invoice No.: 112363 (11/10-11/23/2014) [$6,111.84] | 2420-000 | | $6,111.84 | $33,004.73 |
| 12/11/2014 | 204 | Officers Reserve North America | Security Services, Per Order dated 12/8/14 [ECF 822]<br><br>Invoice No.: 120735 (11/24-12/7/2014) [$6,330.12]<br>*Includes, a holiday Thanksgiving Day* | 2420-000 | | $6,330.12 | $26,674.61 |
| 12/11/2014 | 205 | ADP, LLC | Payroll Processing Charges, Per Order dated 12/8/14 [ECF 822]<br><br>Client No.: 691154<br>Invoice No.: 445174798 [$156.00]<br>Invoice No.: 445443707 [$20.00]<br>LockBox No.: 0875 | 6950-000 | | $176.00 | $26,498.61 |
| 12/16/2014 | 201 | Officers Reserve North America | Security Services, Per Order dated 10/21/14 [ECF 720]<br>Reversal<br>Previously PIF and never applied | 6990-000 | | ($2,182.80) | $28,681.41 |
| 12/16/2014 | 206 | Andrea J. Macias | Payroll, per Order dated 12/8/14 [ECF 822]<br><br>Pay Period from: 11/30/2014 - 12/19/2014<br>Gross Pay 3,461.54<br>(-) $609.22 Taxes<br>= $2,852.32 NET PAY | 6950-000 | | $2,852.32 | $25,829.09 |
| 12/16/2014 | 207 | Ruth Rodriguez | Payroll, per Order dated 12/8/14 [ECF 822]<br><br>Pay Period from: 11/30/2014 - 12/13/14<br>Gross Pay $1,538.46<br>(-) $249.67 Taxes<br>= $1,288.79 NET PAY | 6950-000 | | $1,288.79 | $24,540.30 |
| | | | **SUBTOTALS** | | $0.00 | $20,688.11 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | | Trustee Name: | Ross R. Hartog |
|---|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/18/2014 | | ADP, Inc. | Payroll, per Order dated 12/14/14 [ECF 854] Wire submitted to: DBTCO AMERICAS NYC DEUTSCHE BANK TRUST CO. AMERICAS RE: ADP, Inc. ABA No.: 021001033 // Account No.: 00153170 ID: 20820617 | 6950-000 | | $1,241.39 | $23,298.91 |
| 12/18/2014 | 208 | Officers Reserve North America | Security Services, Per Order dated 12/17/14 [ECF 854]  Invoice No.: 122136 Security Service Dates: 12/8-21/2014 | 2420-000 | | $6,093.65 | $17,205.26 |
| 12/18/2014 | 209 | ADP, LLC | Payroll Processing Charges, Per Order dated 12/17/14 [ECF 854]  Client No.: 691154 Invoice No.: 446142416 LockBox No.: 0875 | 6950-000 | | $156.00 | $17,049.26 |
| 01/05/2015 | | ADP, Inc. | Payroll, per Order dated 1/16/15 [ECF 898] Wire submitted to: DBTCO AMERICAS NYC DEUTSCHE BANK TRUST CO. AMERICAS RE: ADP, Inc. ABA No.: 021001033 // Account No.: 00153170 ID: 20820617 | 6950-000 | | $346.51 | $16,702.75 |
| 01/05/2015 | 210 | Ruth Rodriguez | Payroll, per Order dated 1/16/15 [ECF 898]  Pay Period from: 12/1414 - 12/27/14 Gross Pay $1,230.72 ($19.23/Hr x 64 Hours) (-) $178.52 Taxes = $1,052.20 NET PAY | 6950-000 | | $1,052.20 | $15,650.55 |
| 01/07/2015 | (34) | BB&T | Funds recovered from BB&T Account | 1229-000 | $2,434.30 | | $18,084.85 |
| | | | **SUBTOTALS** | | $2,434.30 | $8,889.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| **Case No.** | 13-13954-AJC | **Trustee Name:** | Ross R. Hartog |
| **Case Name:** | BANAH INTERNATIONAL GROUP INC. | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***4435 | **Checking Acct #:** | ******4132 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Chapter 7 Business Checking |
| **For Period Beginning:** | 2/21/2013 | **Blanket bond (per case limit):** | $56,290,000.00 |
| **For Period Ending:** | 3/4/2019 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/07/2015 | 133 | Windstream | Payment, per Order dated 10/21/14 [ECF 721] Reversal Never mailed to creditor | 2990-003 | | ($149.99) | $18,234.84 |
| 01/07/2015 | 211 | ADP, LLC | Payroll Processing Charges, per Order dated 1/16/15 [ECF 898]<br><br>Client No.: 691154<br>Invoice No.: 446540388<br>LockBox No.: 0875 | 6950-000 | | $176.00 | $18,058.84 |
| 01/08/2015 | | Moecker Auctions, Inc. | Proceeds from equipment auction sale, including buyer's premium | * | $267,163.52 | | $285,222.36 |
| | {26} | | Inventory of Packaging Materials $6,472.50 | 1229-000 | | | $285,222.36 |
| | {23} | | Computer, Server & Phone Equipment $4,946.50 | 1229-000 | | | $285,222.36 |
| | {25} | | Product Inventory $82,500.00 | 1129-000 | | | $285,222.36 |
| | {24} | | Various Manufacturing Equipment & Fixtures $128,907.45 | 1129-000 | | | $285,222.36 |
| | {21} | | Truck $7,000.00 | 1129-000 | | | $285,222.36 |
| | {22} | | Furniture $10,880.50 | 1129-000 | | | $285,222.36 |
| | {39} | | Buyers Premium from sale of Assets at Auction $26,456.57 | 1290-002 | | | $285,222.36 |
| 01/08/2015 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $61.82 | $285,160.54 |
| 01/12/2015 | 212 | Progressive Waste Solutions of FL, | December Waste Pickup, per Order dated 1/16/15 [ECF 898]<br><br>Invoice #: 0001359031<br>Customer #: 0084-063968 | 2990-000 | | $181.31 | $284,979.23 |
| 01/12/2015 | 213 | Windstream | Utility Svc of Phone, Fax & Internet, per Order dated 1/16/15 [ECF 898]<br><br>Invoice #: 13953780<br>Account No.: 4023720 | 2990-000 | | $2,892.29 | $282,086.94 |
| | | | **SUBTOTALS** | | $267,163.52 | $3,161.43 | |

**FORM 2**

Page No: 35          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-13954-AJC | |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | |
| Primary Taxpayer ID #: | **-***4435 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/21/2013 | |
| For Period Ending: | 3/4/2019 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******4132 |
| Account Title: | Chapter 7 Business Checking |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/12/2015 | 214 | FPL | Electricity, per Order dated 1/16/15 [ECF 898]  Acct #37160-25394 | 2990-000 | | $5,356.14 | $276,730.80 |
| 01/12/2015 | 215 | City of Hialeah | Water, per Order dated 1/16/15 [ECF 898]  Account No.: 173396-000 | 2990-000 | | $1,082.88 | $275,647.92 |
| 01/12/2015 | 216 | Terreno 10th Avenue | January Rent, per Order dated 1/16/15 [ECF 898] | 2410-000 | | $10,000.00 | $265,647.92 |
| 01/13/2015 | 217 | South Dade Forklift | Payment in Full for Equipment identified in Auction Catalog as Lot #116 and 135a, per Order dated 12/18/14 [ECF 859] | 2990-000 | | $500.00 | $265,147.92 |
| 01/13/2015 | 218 | Loma Systems, Inc. | Payment in Full for Equipment identified in Auction Catalog as Lot #149A, per Order dated 12/18/14 [ECF 858] | 2990-000 | | $1,000.00 | $264,147.92 |
| 01/13/2015 | 219 | ADP, LLC | Payroll Processing Charges, per Order dated 1/16/15 [ECF 898]  Client No.: 691154 Invoice No.: 447424300 LockBox No.: 0875 | 6950-000 | | $231.00 | $263,916.92 |
| 01/14/2015 | 220 | Progressive Waste Solutions of FL, | Interest and Late Charges, per Order dated 1/16/15 [ECF 898]  Invoice #: 0001356167 Customer #: 0084-063968 | 2990-000 | | $410.92 | $263,506.00 |
| 01/16/2015 | 221 | Moecker Auctions, Inc. | Auctioneer's Costs & Expenses regarding sale of Product Inventory, per Order dated 12/16/14 [ECF 850] | 3620-000 | | $17,307.08 | $246,198.92 |
| 01/16/2015 | 222 | Moecker Auctions, Inc. | Buyer's Premium for sale of inventory (excluding sugar), per Order dated 12/16/14 [ECF 850] | 3610-002 | | $26,456.57 | $219,742.35 |

| | | | | SUBTOTALS | $0.00 | $62,344.59 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/16/2015 | 223 | Moecker Auctions, Inc. | Appraiser Expenses, including pick-up of documents, including packaging & transportation, per Order dated 9/26/14 [ECF 681]  Invoice #15-4 | 3712-000 | | $325.20 | $219,417.15 |
| 01/16/2015 | 224 | Moecker Auctions, Inc. | Appraiser Fees, including verifying inventory, per Order dated 9/26/14 [ECF 681] | 3711-000 | | $5,850.00 | $213,567.15 |
| 01/21/2015 | ( 35) | Thomas R. Tibble, CPA, PC | Insurance Premium Refund  Refund from early cancellation of insurance on FF&E. | 1229-000 | $450.00 | | $214,017.15 |
| 01/21/2015 | 225 | FCCI Insurance Group | Insurance (General Liability & Umbrella), per Order dated 1/16/15 [ECF 898] Reversal  Per Trustee | 2420-004 | | ($1,454.59) | $215,471.74 |
| 01/21/2015 | 225 | FCCI Insurance Group | Insurance (General Liability & Umbrella), per Order dated 1/16/15 [ECF 898] Reversal  Per Trustee | 2420-000 | | $1,454.59 | $214,017.15 |
| 01/21/2015 | 226 | FCCI Insurance Group | Insurance (General Liability), per Order dated 1/16/15 [ECF 898]  Policy No.: GL 0015039-02  Acct No.: A00740717-01 | 2420-000 | | $792.37 | $213,224.78 |
| 01/29/2015 | (25) | MRTH | Portion of purchase of sugar inventory, which was wired to Trustee's counsel's trust account, per Order dated 1/12/15 [ECF 893] | 1129-000 | $462,240.00 | | $675,464.78 |
| 02/04/2015 | 227 | Santiesteban, Gilberto | 50% Payment on C11 Admin Claim, per Order dated 2/4/15 [ECF 913] | 6990-000 | | $4,038.46 | $671,426.32 |
| 02/04/2015 | 228 | Cossio, Joaquin | 50% Payment on C11 Admin Claim, per Order dated 2/4/15 [ECF 913] | 6990-000 | | $2,884.61 | $668,541.71 |
| 02/05/2015 | 227 | Santiesteban, Gilberto | 50% Payment on C11 Admin Claim, per Order dated 2/4/15 [ECF 913] Reversal  Need to Deduct Taxes | 6990-003 | | ($4,038.46) | $672,580.17 |
| | | | **SUBTOTALS** | | $462,690.00 | $9,852.18 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | Trustee Name: | Ross R. Hartog |
|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/05/2015 | 228 | Cossio, Joaquin | 50% Payment on C11 Admin Claim, per Order dated 2/4/15 [ECF 913] Reversal<br>Need to Deduct Taxes | 6990-003 | | ($2,884.61) | $675,464.78 |
| 02/05/2015 | 229 | Cossio, Joaquin | 50% Payment on C11 Admin Claim, per Order dated 2/4/15 [ECF 913]<br><br>Gross Pay: $2,884.61<br>Federal Income Tax: $301.44<br>Social Security: $178.85<br>Medicare: $41.83<br>Net Pay: $2,362.49 | 6990-000 | | $2,362.49 | $673,102.29 |
| 02/05/2015 | 230 | Santiesteban, Gilberto | 50% Payment on C11 Admin Claim, per Order dated 2/4/15 [ECF 913]<br><br>Gross Pay: $4,038.46<br>Federal Income Tax: $796.43<br>Social Security: $250.38<br>Medicare: $58.56<br>Net Pay: $2,933.09 | 6990-000 | | $2,933.09 | $670,169.20 |
| 02/05/2015 | 231 | Manuel Acosta Rodriguez | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738]<br><br>SECOND ATTEMPT<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $15.36<br>(-) $1.18 Taxes<br>= $14.18 NET PAY | 6950-000 | | $14.18 | $670,155.02 |
| 02/06/2015 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $262.45 | $669,892.57 |
| 02/09/2015 | ( 36) | FPL | Final bill overpayment refund from FPL | 1229-000 | $5,356.14 | | $675,248.71 |
| | | | **SUBTOTALS** | | $5,356.14 | $2,687.60 | |

Page No: 38          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-13954-AJC | |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | |
| Primary Taxpayer ID #: | **-***4435 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/21/2013 | |
| For Period Ending: | 3/4/2019 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******4132 |
| Account Title: | Chapter 7 Business Checking |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2015 | | Manuel Acosta Rodriguez | AFLAC Reimbursement, per Order dated 10/29/14 [ECF 738] Reversal<br><br>Pay Period from: 10/19/14 - 11/7/14<br>Gross Pay $15.36<br>(-) $1.18 Taxes<br>= $14.18 NET PAY | 6950-000 | | ($14.18) | $675,262.89 |
| 02/09/2015 | 232 | Internal Revenue Service | Employee/Employer Taxes for Payment on Santiesteban's and Cossio's Chapter 11 Admin Wage Claim, per Order dated 12/9/14 [ECF 831]<br><br>Santiesteban Federal: $796.43 -and - Cossio Federal: $301.11 (FEDERAL TOTAL: $1097.87)<br>Santiesteban SSN: $250.38 -and- Cossio SSN: $178.85 (SSN TOTAL:  $429.23)<br>Santiesteban Medicare: $58.56 -and- Cossio Medicare: $41.83 (MEDICARE TOTAL: $100.39)<br>Employer/Estate Federal: $944.85 | 5800-000 | | $2,572.34 | $672,690.55 |
| 02/10/2015 | 233 | Officers Reserve North America | Security Services, Per Order dated 2/10/15 [ECF 923]<br><br>Invoice No.: 010436<br>Security Service Dates: 12/22-31/2014 | 6990-000 | | $4,365.00 | $668,325.55 |
| 02/10/2015 | 234 | ADP, LLC | Payroll Processing Charges, per Order dated 2/10/15 [ECF 923]<br><br>Client No.: 691154<br>Invoice No.: 447911985 -and- Invoice No.: 448390710<br>LockBox No.: 0875 | 6950-000 | | $355.50 | $667,970.05 |
| 02/10/2015 | 235 | City of Hialeah | Water, per Order dated 2/10/15 [ECF 923]<br><br>Account No.: 173396-000 | 2990-000 | | $1,914.71 | $666,055.34 |

|  | **SUBTOTALS** | $0.00 | $9,193.37 |

Page No: 39          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-13954-AJC | |
| Case Name: | BANAH INTERNATIONAL GROUP INC. | |
| Primary Taxpayer ID #: | **-***4435 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 2/21/2013 | |
| For Period Ending: | 3/4/2019 | |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******4132 |
| Account Title: | Chapter 7 Business Checking |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/10/2015 | 236 | Windstream | Utility Svc of Phone, Fax & Internet, per Order dated 2/10/15 [ECF 923]<br><br>Invoice #:14013996<br>Account No.: 4023720 | 2990-000 | | $1,236.65 | $664,818.69 |
| 02/11/2015 | | Moecker Auctions | Auction proceeds of Inventory, including Buyer's Premium | * | $42,109.63 | | $706,928.32 |
| | {25} | | Product Inventory $39,255.61 | 1129-000 | | | $706,928.32 |
| | {39} | | Buyers Premium from sale of Assets at Auction $2,854.02 | 1290-002 | | | $706,928.32 |
| 02/11/2015 | 237 | Trash Haulers | Waste Removal, per Order dated 2/12/15 [ECF 926] | 2420-000 | | $5,000.00 | $701,928.32 |
| 02/12/2015 | 238 | Trash Haulers | Waste Removal, per Order dated 2/12/15 [ECF 926] | 2420-000 | | $4,850.00 | $697,078.32 |
| 02/20/2015 | 239 | Inc., Moecker Auctions | Buyer's Premium for sale of sugar inventory, per Order dated 1/12/15 [ECF 893] | 3610-002 | | $33,094.02 | $663,984.30 |
| 02/20/2015 | 240 | Inc., Moecker Auctions | Auctioneer's Costs & Expenses, per Order dated 1/12/15 [ECF 893] | 3620-000 | | $12,591.98 | $651,392.32 |
| 02/25/2015 | ( 37) | Global Surety, LLC-Operating Accoun | Unearned insurance premium refund | 1290-000 | $1,892.28 | | $653,284.60 |
| 03/06/2015 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $899.87 | $652,384.73 |
| 03/18/2015 | 232 | Internal Revenue Service | | 5800-003 | | ($2,572.34) | $654,957.07 |
| 03/18/2015 | 241 | Internal Revenue Service | Employee Taxes for Payment on Santiesteban's and Cossio's Chapter 11 Admin Wage Claim, per Order dated 12/9/14 [ECF 831]<br><br>Santiesteban -and - Cossio Federal(TOTAL: $1097.87)<br>Santiesteban -and- Cossio SSN (SSN TOTAL:  $858.46)<br>Santiesteban -and- Cossio Medicare: (TOTAL: $200.77) | 5800-000 | | $2,157.10 | $652,799.97 |

| | | | **SUBTOTALS** | | $44,001.91 | $57,257.28 | |

FORM 2
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 40                   Exhibit 9

| | |
|---|---|
| Case No. | 13-13954-AJC |
| Case Name: | BANAH INTERNATIONAL GROUP INC. |
| Primary Taxpayer ID #: | **-***4435 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 2/21/2013 |
| For Period Ending: | 3/4/2019 |

| | |
|---|---|
| Trustee Name: | Ross R. Hartog |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******4132 |
| Account Title: | Chapter 7 Business Checking |
| Blanket bond (per case limit): | $56,290,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2015 | 242 | ADP, LLC | Direct Wire Fee, per Order dated 3/24/15 [ECF 942]<br><br>Client No.: 691154<br>Invoice No.:450076485<br>LockBox No.: 0875 | 6950-000 | | $10.00 | $652,789.97 |
| 03/24/2015 | 243 | City of Hialeah | Water/Sewer/Storm Charges, per Order dated 3/24/15 [ECF 942]<br><br>Account No.: 173396-000 | 2990-000 | | $962.58 | $651,827.39 |
| 03/24/2015 | 244 | Windstream | Phone/Internet Charges, per Order dated 3/24/15 [ECF 942]<br><br>Invoice #:14079631<br>Account No.: 4023720 | 2990-000 | | $878.82 | $650,948.57 |
| 03/24/2015 | 245 | Progressive Waste Solutions of FL, | Waste Pick-Up, per Order dated 3/24/15 [ECF 942]<br><br>Invoice #: 0001396221<br>Customer #: 0084-063968 | 2990-000 | | $387.66 | $650,560.91 |
| 03/25/2015 | 246 | Florida UC Fund | Umemployment Tax Payment on Santiesteban's and Cossio's Chapter 11 Admin Wage Claim, per Order dated 12/9/14 [ECF 831]<br><br>RT Account No.: 2909297<br>FEI No.: 26-4814435 | 5800-000 | | $373.85 | $650,187.06 |
| 04/07/2015 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $974.36 | $649,212.70 |
| 04/08/2015 | 247 | KapilaMukamal, LLC | Accountant's Fees, per Order dated 4/8/15 [ECF 947] Reversal<br>AMENDED ORDER TO BE ENTERED<br>CORRECTING AMOUNT | 3410-004 | | ($68,604.96) | $717,817.66 |
| 04/08/2015 | 247 | KapilaMukamal, LLC | Accountant's Fees, per Order dated 4/8/15 [ECF 947] | 3410-000 | | $68,604.96 | $649,212.70 |
| | | | **SUBTOTALS** | | $0.00 | $3,587.27 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | | Trustee Name: | Ross R. Hartog |
|---|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/08/2015 | 248 | KapilaMukamal, LLP | Accountant's Expenses, per Order dated 4/8/15 [ECF 947] Reversal AMENDED ORDER TO BE ENTERED CORRECTING AMOUNT | 3420-003 | | ($217.46) | $649,430.16 |
| 04/08/2015 | 248 | KapilaMukamal, LLP | Accountant's Expenses, per Order dated 4/8/15 [ECF 947] | 3420-000 | | $217.46 | $649,212.70 |
| 04/09/2015 | 249 | KapilaMukamal, LLP | Accountant's Fees, per Amended Order dated 4/9/15 [ECF 948 | 3410-000 | | $68,304.96 | $580,907.74 |
| 04/09/2015 | 250 | KapilaMukamal, LLP | Accountant's Expenses, per Amended Order dated 4/9/15 [ECF 948 | 3420-000 | | $217.46 | $580,690.28 |
| 04/09/2015 | 251 | Markowitz Ringel Trusty & Hartog, P | Attorney for Trustee Fees, per Order dated 4/9/15 [ECF 949] | 3110-000 | | $69,804.40 | $510,885.88 |
| 04/09/2015 | 252 | Markowitz Ringel Trusty & Hartog, P | Attorney for Trustee Expenses, per Order dated 4/9/15 [ECF 949] | 3120-000 | | $13,867.04 | $497,018.84 |
| 05/07/2015 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $833.38 | $496,185.46 |
| 05/18/2015 | 253 | Trash Haulers | Waste Removal per Order dated 4/17/15 (ECF 953) | 2420-000 | | $2,000.00 | $494,185.46 |
| 06/05/2015 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $737.72 | $493,447.74 |
| 07/07/2015 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $710.57 | $492,737.17 |
| 07/14/2015 | 254 | Internal Revenue Service | 4th Quarter 2014 Payroll Taxes, per Order dated 7/14/15 [ECF 968] | 5800-000 | | $487.03 | $492,250.14 |
| 07/24/2015 | ( 38) | ADP | Banah ADP Refund | 1229-000 | $138.71 | | $492,388.85 |
| 07/29/2015 | | Transfer to Acct # xxxxxx7960 | Transfer of Funds | 9999-000 | | $492,388.85 | $0.00 |

| | | SUBTOTALS | $138.71 | $649,351.41 |
|---|---|---|---|---|

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 13-13954-AJC | |
| **Case Name:** | BANAH INTERNATIONAL GROUP INC. | |
| **Primary Taxpayer ID #:** | **-***4435 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 2/21/2013 | |
| **For Period Ending:** | 3/4/2019 | |

| | |
|---|---|
| **Trustee Name:** | Ross R. Hartog |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******4132 |
| **Account Title:** | Chapter 7 Business Checking |
| **Blanket bond (per case limit):** | $56,290,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $959,177.14 | $959,177.14 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $492,388.85 | |
| | | | **Subtotal** | | $959,177.14 | $466,788.29 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $959,177.14 | $466,788.29 | |

| For the period of 2/21/2013 to 3/4/2019 | | For the entire history of the account between 01/01/1900 to 3/4/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $929,866.55 | Total Compensable Receipts: | $929,866.55 |
| Total Non-Compensable Receipts: | $29,310.59 | Total Non-Compensable Receipts: | $29,310.59 |
| Total Comp/Non Comp Receipts: | $959,177.14 | Total Comp/Non Comp Receipts: | $959,177.14 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $407,237.70 | Total Compensable Disbursements: | $407,237.70 |
| Total Non-Compensable Disbursements: | $59,550.59 | Total Non-Compensable Disbursements: | $59,550.59 |
| Total Comp/Non Comp Disbursements: | $466,788.29 | Total Comp/Non Comp Disbursements: | $466,788.29 |
| Total Internal/Transfer Disbursements: | $492,388.85 | Total Internal/Transfer Disbursements: | $492,388.85 |

Page No: 43          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-13954-AJC | | Trustee Name: | Ross R. Hartog |
|---|---|---|---|---|
| Case Name: | BANAH INTERNATIONAL GROUP INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4435 | | Checking Acct #: | ******4132 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Chapter 7 Business Checking |
| For Period Beginning: | 2/21/2013 | | Blanket bond (per case limit): | $56,290,000.00 |
| For Period Ending: | 3/4/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | | | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| | | | | $1,008,127.14 | $1,008,127.14 | $0.00 |

**For the period of 2/21/2013 to 3/4/2019**

| | |
|---|---|
| Total Compensable Receipts: | $978,816.55 |
| Total Non-Compensable Receipts: | $29,310.59 |
| Total Comp/Non Comp Receipts: | $1,008,127.14 |
| Total Internal/Transfer Receipts: | $1,193,111.76 |
| | |
| Total Compensable Disbursements: | $948,576.55 |
| Total Non-Compensable Disbursements: | $59,550.59 |
| Total Comp/Non Comp Disbursements: | $1,008,127.14 |
| Total Internal/Transfer Disbursements: | $1,193,111.76 |

**For the entire history of the case between 10/06/2014 to 3/4/2019**

| | |
|---|---|
| Total Compensable Receipts: | $978,816.55 |
| Total Non-Compensable Receipts: | $29,310.59 |
| Total Comp/Non Comp Receipts: | $1,008,127.14 |
| Total Internal/Transfer Receipts: | $1,193,111.76 |
| | |
| Total Compensable Disbursements: | $948,576.55 |
| Total Non-Compensable Disbursements: | $59,550.59 |
| Total Comp/Non Comp Disbursements: | $1,008,127.14 |
| Total Internal/Transfer Disbursements: | $1,193,111.76 |

/s/ ROSS R. HARTOG

ROSS R. HARTOG